NICOLA T. HANNA
United States Attorney
PATRICK R. FITZGERALD
Assistant United States Attorney
Chief, National Security Division
MELISSA MILLS (Cal. Bar No. 248529)
GEORGE E. PENCE (Cal. Bar No. 257595)
Assistant United States Attorney
Terrorism and Export Crimes Section
    1500 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone:  (213) 894-0627/2253
    Facsimile:  (213) 894-2927
    Email:  Melissa.Mills@usdoj.gov
            George.Pence@usdoj.gov
CHRISTIAN E. FORD (Cal. Bar No. 264564)
Trial Attorney
Counterintelligence and Export Control Section
National Security Division
Department of Justice
    950 Pennsylvania Avenue, NW
    Washington, DC 20530
    Telephone:  (202) 233-2049
Email:  Christian.Ford@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>           Plaintiff,<br><br>                v.<br><br>RAMI NAJM ASAD GHANEM,<br>  aka "Rami Ghanem,"<br><br>           Defendant. | No. CR 15-704(A)-SJO<br><br>GOVERNMENT'S EXHIBIT LIST<br><br>Hearing Date: 10/31/2018<br>Hearing Time: 8:30 a.m.<br>Location:      Courtroom of the<br>               HON. S. JAMES OTERO |

//

//

1    Plaintiff United States of America, by and through its counsel

2  of record, the United States Attorney for the Central District of

3  California and undersigned counsel, hereby files its Exhibit List.

4

5  Dated: October 31, 2018          Respectfully submitted,

6                                   NICOLA T. HANNA
                                    United States Attorney
7
                                    PATRICK R. FITZGERALD
8                                   Assistant United States Attorney
                                    Chief, National Security Division
9

10                                         /s/
                                    _____
11                                  GEORGE E. PENCE
                                    MELISSA MILLS
12                                  Assistant United States Attorney

13                                  Attorneys for Plaintiff
                                    UNITED STATES OF AMERICA

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**United States v. Ghanem**
**CR 15-704(A)-(SJO)**
**GOVERNMENT'S EXHIBIT LIST**

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0001 | Email from gorlus <gorlus@mail.ru>; to sandro.k.64 <sandro.k.64@gmail.com>; Subject: ; sent on 12/29/2014 | | |
| 0002 | Email from Sandro Kavsadze <sandro.k.64@gmail.com> to shtrikh <shtrikh@yahoo.com> dated 12/31/2014 (with attachment) | | |
| 0003 | Email from Rami Ghanem S4 <ramithe@gmail.com> to shtrikh <shtrikh@yahoo.com> dated 1/3/2015 (with attachment) | | |
| 0004 | Email from Rami Ghanem <ramithe@gmail.com> to shtrikh@yahoo.com dated 1/3/2015 (with attachment) | | |
| 0005 | Email from Rami Ghanem <ramithe@gmail.com> to shtrikh@yahoo.com dated 1/4/2015 (with attachment) | | |
| 0006 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 1/4/2015 | | |
| 0007 | Email from Rami Ghanem <ramithe@gmail.com> to shtrikh@yahoo.com dated 1/5/2015 | | |
| 0008 | Email from Rami Ghanem <ramithe@gmail.com> to Vahe Shamiryan <shtrikh@yahoo.com> dated 1/6/2015 | | |
| 0009 | Email from Rami Ghanem S4 <ramithe@gmail.com> to west-vik <west-vic@ukr.net> dated 1/7/2015 (with attachment) | | |
| 0010 | Email from gorlus <gorlus@mail.ru> to Rami Ghanem <ramithe@gmail.com dated 1/11/2015 (with attachment) | | |
| 0011 | Email from Rami Ghanem <ramithe@gmail.com> to gorlus@mail.ru dated 1/11/2015 (with attachment) | | |
| 0012 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 1/15/2015 (with attachment) | | |
| 0013 | Email from Rami Ghanem <ramithe@gmail.com> to gorlus <gorlus@mail.ru> dated 1/27/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0014 | Email from Vahe Shamiryan <shtrikh@yahoo.com> to Rami Ghanem <ramithe@gmail.com> dated 1/11/2015 | | |
| 0015 | Email from Rami Ghanem <ramithe@gmail.com> to Vahe Shamiryan <shtrikh@yahoo.com> dated 1/13/2015 (with attachment) | | |
| 0016 | Email from gorlus <gorlus@mail.ru> to Rami Ghanem <ramithe@gmail.com dated 2/7/2015 (with attachment) | | |
| 0017 | Email from Rami Ghanem <ramithe@gmail.com> to Mohd <aldaboubim@gmail.com> dated 2/8/2015 (with attachment) | | |
| 0018 | Email from Mohd <aldaboubim@gmail.com> to Rami Ghanem <ramithe@gmail.com> dated 2/8/2015 | | |
| 0019 | Email from Mohd <aldaboubim@gmail.com> to Rami Ghanem <ramithe@gmail.com> dated 2/10/2015 | | |
| 0020 | Email from <gorlus@mail.ru> to Rami Ghanem <ramithe@gmail.com> dated 2/17/2015 | | |
| 0021 | Email from Rami Ghanem <ramithe@gmail.com>  to gorlus <gorlus@mail.ru> dated 2/17/2015 | | |
| 0022 | Email from Rami Ghanem <ramithe@gmail.com>  to gorlus <gorlus@mail.ru> dated 2/22/2015 | | |
| 0023 | Email from Sandro Kavsadze <sandro.k.64@gmail.com> to ramithe <ramithe@gmail.com> dated 3/7/2015 | | |
| 0024 | Email from MERVAT EL-QADI <mervat@alghanem.com.jo> to Rami Ghanem <ramithe@gmail.com> dated 3/7/2015 | | |
| 0025 | Email from Rami Ghanem <ramithe@gmail.com> to Sandro Kavsadze <sandro.k.64@gmail.com>  dated 3/7/2015 | | |
| 0026 | Email from Sandro Kavsadze <sandro.k.64@gmail.com> to Rami Ghanem <ramithe@gmail.com> dated 3/9/2015 | | |
| 0027 | Skype Chat between Rami Ghanem and sandro123987 starting 1/15/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0028 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 3/13/2015 (with attachment -passport) | | |
| 0029 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 3/13/2015 (with attachment - 1st order.docx) | | |
| 0030 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 3/13/2015 (with attachment); Subject: see | | |
| 0031 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 3/22/2015 (with attachment) | | |
| 0032 | Email from Rami Ghanem <ramithe@gmail.com> to sandro.k.64@gmail.com dated 3/28/2015 (with attachment) | | |
| 0033 | Email from Rami Ghanem <ramithe@gmail.com>  to gorlus <gorlus@mail.ru> dated 3/30/2015 (with attachment) | | |
| 0034 | Email from Sandro Kavsadze <sandro.k.64@gmail.com> to Rami Ghanem <ramithe@gmail.com> dated 3/30/2015 (with attachments) | | |
| 0035 | Email from byronland.inv <byronland.inv@gmail.com> to ramithe <ramithe@gmail.com> dated 4/3/2015 | | |
| 0036 | Email from byronland.inv <byronland.inv@gmail.com> to ramithe <ramithe@gmail.com> dated 4/3/2015; Subject: Balance | | |
| 0037 | Email from byronland.inv <byronland.inv@gmail.com> to ramithe <ramithe@gmail.com> dated 4/5/2015 | | |
| 0038 | Email from ramithe <ramithe@gmail.com> to byronland.inv <byronland.inv@gmail.com> dated 4/5/2015 | | |
| 0039 | Email from byronland.inv <byronland.inv@gmail.com> to ramithe <ramithe@gmail.com> dated 4/5/2015; Subject Delivery of engines | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0040 | Email from Sandro Kavsadze <sandro.k.64@gmail.com> to Rami Ghanem <ramithe@gmail.com> dated 3/30/2015 (with attachments) | | |
| 0041 | Email from byronland.inv <byronland.inv@gmail.com> to ramithe <ramithe@gmail.com> dated 4/6/2015 | | |
| 0042 | Email from Rami Ghanem <ramithe@gmail.com>  to gorlus <gorlus@mail.ru> dated 4/12/2015 | | |
| 0043 | Email from byronland.inv <byronland.invgmail.com> to ramithe <ramithegmail.com> sent on Friday, April 17, 2015 9:08 AM | | |
| 0044 | Email from Rami Ghanem <ramithegmail.com> to byronland.inv <byron1and.invgmail.com> Subject: RE: Current situation sent on April 21, 2015 | | |
| 0045 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Current situation; sent on 04/22/2015 | | |
| 0046 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Further payments for operators and other services provided by Sandro.; sent on 04/23/2015 | | |
| 0047 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Imitator 9c821.000; sent on 04/23/2015 | | |
| 0048 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE:; sent on 04/23/2015 | | |
| 0049 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Payments; sent on 04/24/2015 | | |
| 0050 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Re: Target prices.docx; sent on 04/27/2015 | | |
| 0051 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: your mail; sent on 04/27/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0052 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Helicopters; sent on 04/28/2015 | | |
| 0053 | Email from Mohd <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: GORBATIUK/OLEKSANDR MR 30APR2015 IST MRA; sent on 04/28/2015 | | |
| 0054 | Email from Rami Ghanem <ramithe@gmail.com>; to ???? ???????? <gorlus@mail.ru>; Subject: Flight; sent on 04/29/2015 | | |
| 0055 | Email from Rami Ghanem <ramithe@gmail.com>; to Sandro Kavsadze <sandro.k.64@gmail.com>; Subject: RE:; sent on 04/29/2015 with attachments | | |
| 0056 | Email from Rami Ghanem <ramithe@gmail.com>; to MERVAT EL-QADI <mervat@alghanem.com.jo>; Subject: Emailing: 008b22e53885169a20f0025dc0ebba4201a0fb4e93bd595b0f83b55bb1694a87.jpg; sent on 04/29/2015 | | |
| 0057 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to jamnet111 <jamnet111@hotmail.com>; Subject: ; sent on 05/19/2015 | | |
| 0058 | Email from Sandro <sandro.k.64@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ; sent on 05/20/2015 | | |
| 0059 | Email from Lahsa Beridze <lasha7777@yahoo.com>; to Sandro Kavsadze <sandro.k.64@gmail.com>; Subject: ; sent on 05/27/2015 | | |
| 0060 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ; sent on 06/03/2015 with attachment | | |
| 0061 | Email from Rami Ghanem <ramithe@gmail.com>; to sandro.k.64@gmail.com; Subject: Fwd:; sent on 06/05/2015 | | |
| 0062 | Email from George Lekveishvili <geoguguli@gmail.com>; to Byronland.inv <Byronland.inv@gmail.com>; Subject: Fwd: Follow up; sent on 07/07/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0063 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to jamnet111 <jamnet111@hotmail.com>; Subject: ; sent on 07/30/2015 | | |
| 0064 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to jamnet111 <jamnet111@hotmail.com>; Subject: ; sent on 08/01/2015 | | |
| 0065 | Foreign document | | |
| 0066 | Devidze Passport | | |
| 0067 | Foreign document | | |
| 0068 | Foreign document | | |
| 0069 | Email from Rami Ghanem to David subject: Regirtus sent on 07/07/2015 | | |
| 0070 | Email from Rami Ghanem to Me sent on 06/05/2015 with DHL shipping label attached | | |
| 0071 | Email from Sandro Kvsedze to Rami Ghanem dated 06/03/2015 with attachments | | |
| 0072 | Email from Sandro Kvsedze to Rami Ghanem dated 05/21/2015 | | |
| 0073 | Email from Sandro Kvsedze to Rami Ghanem dated 03/08/2015 | | |
| 0074 | Email from Rami Ghanem to Sandro Kvsedze dated 03/29/2015 with attachments | | |
| 0075 | Email from Rami Ghanem to Sandro Kvsedze sent on 03/22/2015 | | |
| 0076 | Undated Email from Rami Ghanem | | |
| 0077 | Email from Rami Ghanem to Sandro Kvsedze sent on 03/14/2015 with attachments | | |
| 0078 | Email from Rami Ghanem to Sandro Kvsedze sent on 03/14/2015 with attachments | | |
| 0079 | Email from Sandro Kvsedze to Rami Ghanem dated 03/09/2015 | | |
| 0080 | Email from Rami Ghanem to Sandro Kvsedze sent on 01/16/2015 with attachments | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0081 | Email from Rami Ghanem to Sandro Kvsedze sent on 01/05/2015 | | |
| 0082 | Email from Sandro Kvsedze to Rami Ghanem dated 10/21/2015  with attachments | | |
| 0083 | Text Messages | | |
| 0084 | Email from Sandro Kvsedze to Jamnet111@hotmail.com dated 06/02/2015 | | |
| 0085 | Email from Sandro Kvsedze to Jamnet111@hotmail.com dated 09/12/2015 | | |
| 0086 | Passports | | |
| 0087 | Photographs of TELAR | | |
| 0088 | Photographs of air defense system | | |
| 0089 | Photographs of TUNGUSKA GRISON | | |
| 0090 | Photographs of KBM KOLOMNA | | |
| 0091 | Photographs of TUNGUSKA | | |
| 0092 | Photographs of 9K31 Strela-1 | | |
| 0093 | Photographs of Strela-3 | | |
| 0094 | Photographs of S-300 Long range surface to air missile system | | |
| 0095 | Photographs of S-200 Long range Russian surface to air missile system | | |
| 0096 | Photographs of S-200 Long range Russian surface to air missile system | | |
| 0097 | Photographs of Grom Manpads | | |
| 0098 | Photographs of Strela-2 Missile and canister | | |
| 0099 | Photographs of ZU 23-2 Russian towed gun system | | |
| 0100 | Map of Libya | | |
| 0101 | Photograph | | |
| 0102 | Photograph | | |
| 0103 | Photograph | | |
| 0104 | Photograph | | |
| 0105 | Photograph | | |
| 0106 | Passport | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0107 | Passport | | |
| 0108 | Map of Misrata City Center | | |
| 0109 | Aerial photograph of Misurata Airport | | |
| 110 Updated | Aerial photograph of Misurata Airport with annotations | | |
| 0110 | Aerial photograph of Misurata Airport | | |
| 0111 | Map of the Missile East and North Africa regions | | |
| 0112 | Photograph | | |
| 0113 | Passport | | |
| 0200 | Email from Rami N Ghanem <rami@caravaname.com>; to ramithe@gmail.com; Subject: Cooperation; Sent on 04/16/2014 | | |
| 0201 | Email from Rami Ghanem <ramithe@gmail.com>; to kuandyk bokay <kuandykb@hotmail.com>; Subject: RE: Looking for cooperation; Sent on 05/06/2014; Attachment: Caravana Profile.pdf | | |
| 0202 | Email from Rami Ghanem <ramithe@gmail.com>; to Simon Wilkins <swilkins@timoneygroup.com>; Subject: RE: Cooperation for know-how; Sent on 03/03/2015; Attachments: Caravana Profile.pdf and Gateway Profile.pdf | | |
| 0203 | image0131.png | | |
| 0204 | image0230.png | | |
| 0205 | Email from Rami Ghanem <ramithe@gmail.com>; to dc@templars.us rey@templars.es; Subject: RE: Ethiopian Solomonic Dynasty Crown Jewels; Sent on 12/01/2015 | | |
| 0206 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei <office.hartford@gmail.com>; Subject: FW: caravana transferred copy from pdf. to word; Sent on 12/03/2015; Attachment: Caravana Profile.docx | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0207 | Email from Rami Ghanem <ramithe@gmail.com>; to ki ghanem <rur1990@hotmail.com>; Subject:  Passports and SSN; Sent on  08/11/2015; Attachments: 2nd passport.pdf and Rami Ghanem 'US passport.pdf | | |
| 0208 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject:  address; Sent on  10/22/2014 | | |
| 0209 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  FW: Libyan passport; Sent on  11/17/2014 | | |
| 0210 | Email from Rami Ghanem <ramithe@gmail.com>; to omaraziz <omaraziz@link.net>; Subject:  RE: Card; Sent on  05/07/2015; Attachment: rani.jpg | | |
| 0211 | 0060-0000.pdf | | |
| 0212 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  EUC; Sent on 11/02/2014 | | |
| 0213 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject:  list fruits; Sent on  07/23/2015; Attachment: list fruits.docx | | |
| 0214 | Email from Rami Ghanem <ramithe@gmail.com>; to John MacGaffin <jmacgaffin@gmail.com>; Subject:  RE: Fruits and vegatables; Sent on  03/02/2015 | | |
| 0215 | Text Message | | |
| 0216 | Email from veg <vegcorp@qq.com>; to  Rami Ghanem <ramig@qq.com>; Subject:  ??:Vegetables; Sent on 07/08/2015 | | |
| 0217 | Email from veg <vegcorp@qq.com>; to  Rami Ghanem <ramig@qq.com>; Subject:  ??:Vegetables; Sent on 07/08/2015 | | |
| 0218 | Email from Rami Ghanem <ramithe@gmail.com>; to n.p.georgoulas@whitesteps.com; Subject:  RE: CIGARETTES etc; Sent on  02/22/2015 | | |

9

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0219 | Email from Rami Ghanem <ramithe@gmail.com>; to Gerton Business <gerton.businessllp@gmail.com>; Subject:  RE: Report; Sent on  04/15/2015 | | |
| 0220 | Email from Rami Ghanem <ramithe@gmail.com>; to omaraziz <omaraziz@link.net>; Subject:  RE: Card; Sent on  05/07/2015 | | |
| 0221 | Email from Gerton Business <gerton.businessllp@gmail.com> To: Rami Ghanem <ramithe@gmail.com>; Sent: Wednesday, April 15, 2015 8:34 AM | | |
| 0222 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: Delivery; Sent on  08/07/2015 | | |
| 0223 | Text message | | |
| 0224 | Text Message | | |
| 0225 | Email from Rami Ghanem <ramithe@gmail.com>; to Frans Fourie <fourie_frans@hotmail.com>; Subject:  Re: UPDATE - REQUIREMENTS; Sent on  05/26/2015 | | |
| 0226 | Exhibit Omitted | | |
| 0227 | Letter from Mohammad Al Daboubi to Minsitry of Defense, Republic of Iraq dated 08/25/2014 | | |
| 0228 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  EUC; Sent on 11/02/2014 | | |
| 0229 | 0234-0184.pdf | | |
| 0230 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus@mail.ru; Subject:  FW: Yemen; Sent on 12/30/2014 | | |
| 0231 | image0087.png | | |
| 0232 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject:  list fruits; Sent on  07/23/2015 | | |
| 0233 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Follow up; Sent on  01/26/2015 | | |

10

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0234 | Email from ph.sb.ltd <ph.sb.ltd@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  RE: Libya; Sent on  01/09/2015 | | |
| 0235 | Email from Rami Ghanem <ramithe@gmail.com>; to  Fakroun <fakrun1@gmail.com>; Subject:  Document2; Sent on  01/14/2015; Attachment: Document2.docx | | |
| 0236 | Email from Rami Ghanem <ramithe@gmail.com>; to  Amer Al-Daher <BD@md-defense.com>; Subject:  RE: HueyII offer; Sent on  11/24/2014 | | |
| 0237 | Email from Rami Ghanem <ramithe@gmail.com>; to  KAM <kam600al@yahoo.com>; Subject:  RE: Test..; Sent on  03/30/2015; Attachments: NV Cat.pdf and 60 mm.pdf | | |
| 0238 | Email from JMB0777 <JMB0777@aol.com>; to  info <info@caravaname.com> ramithe <ramithe@gmail.com>; Subject:  Re: (no subject); Sent on  05/31/2013 | | |
| 0239 | Certificate of Record Federal Bureau of Proisons dated 10-05-2018 | | |
| 0240 | Inmate History 9-26-2018 | | |
| 0241 | Evidence Source List | | |
| 0242 | Passport of Rami Ghanem | | |
| 0300 | Skype Chat history between 09/04/2013 to 04/15/2014 | | |
| 0301 | Text message | | |
| 0302 | Skype Chat history between 11/06/2013 to 11/17/2013 | | |
| 0303 | Skype Chat history between 11/17/2013 to 11/06/2014 | | |
| 0304 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject  RE: QTY; Sent on  05/19/2015 | | |
| 0305 | Skype Chat history between 08/04/2013 to 05/12/2014 | | |
| 0306 | Text Message | | |
| 0307 | Skype Chat history between 09/09/2013 to 11/13/2014 | | |
| 0308 | Text Message | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0309 | Email from Rami Ghanem <ramithe@gmail.com>; to beto-902011 <beto-902011@hotmail.com>; Subject arms; Sent on 09/29/2013 | | |
| 0310 | Email from Dania Qentar <daniaqentar@yahoo.com>; to Ramithe@gmail.com; Subject ???????; Sent on 09/30/2013; Attachment: ???????.docx | | |
| 0311 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp <gerton.businessllp@gmail.com>; Subject Fwd: ???????; Sent on 09/30/2013; Attachment: .docx | | |
| 0312 | Email from Chris Farmakis <Chris.F@gle.co.uk>; to ramithe@gmail.com Rami N Ghanem (rami@caravaname.com); Subject erbil list; Sent on 10/14/2013 | | |
| 0313 | Email from Chris Farmakis <Chris.F@gle.co.uk>; to Rami N Ghanem (rami@caravaname.com) ramithe@gmail.com; Subject Erbil List Updated; Sent on 10/21/2013; Attachment: Irbil List Oct 2013_V2.doc | | |
| 0314 | Email from Rami N Ghanem <rami@caravaname.com>; to Chris Farmakis <Chris.F@gle.co.uk> ramithe@gmail.com; Subject RE: Erbil List Updated; Sent on 10/22/2013 | | |
| 0315 | Email from Rami Ghanem <ramithe@gmail.com>; to Hseen Jwad <hseenjwad@yahoo.com>; Subject RE: ?????? ????? ? ????? ????; Sent on 07/04/2014; Attachment: Scan0001.pdf | | |
| 0316 | Email from Rami Ghanem <ramithe@gmail.com>; to Omar Abd El Aziz <omarazeez@live.com>; Subject FW: السلام عليكم و رمضان كر; Sent on 07/14/2014;Attachments: Mi-17 (Mi-8 MTV) 08016 01 03 2014 (3).pdf; Mi-17 (Mi-8 MTV) 08015 01 03 2014.pdf; 1 Proposal-iss-1Mi-17 (FF).pdf; 1 Proposal-iss-1Mi-24 (FF) .pdf; offer for Iraq.pdf | | |
| 0317 | Email from Rami Ghanem <ramithe@gmail.com>; to Omar Abd El Aziz <omarazeez@live.com>; Subject FW: السلام عليكم و رمضان كري; Sent on 07/14/2014; Attcahment: Scan0001.pdf | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0318 | Email from Rami Ghanem <ramithe@gmail.com>; to bndr1396@gmail.com; Subject  Revise offer; Sent on 08/06/2014; Attachment: Rev Offer for KSA.pdf | | |
| 0319 | Email from Rami Ghanem <ramithe@gmail.com>; to Naser Al-Qudah <rosexpo@hotmail.com>; Subject  Document1; Sent on  08/30/2014; Attachment: Document1.docx | | |
| 0320 | Email from Rami Ghanem <ramithe@gmail.com>; to kkopec@metalexport-s.pl; Subject  : RE: cooperation with Poland; Sent on  08/30/2014; Attachment: Anti tank.docx | | |
| 0321 | Email from Rami Ghanem <ramithe@gmail.com>; to sgbarzakov@gmail.com; Subject  FW: offer for KSA.doc; Sent on  09/16/2014; Attachment: Offer for KSA.doc | | |
| 0322 | Email from Rami Ghanem <ramithe@gmail.com>; to vip.ssa@list.ru; Subject  Anti tank.docx; Sent on 11/15/2014; Attachment: Anti tank.docx | | |
| 0323 | Email from Rami Ghanem <ramithe@gmail.com>; to ramithe@gmail.com; Subject  Follow up Sofia; Sent on 11/07/2014 | | |
| 0324 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Dragon <tomer@dragonacehk.com>; Subject  RE: Rani Ghanem sent you an image file!; Sent on 11/11/2014 | | |
| 0325 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Tomer Dragon <tomer@dragonacehk.com>; Subject  Rani Ghanem sent you an image file!; Sent on 11/11/2014; Attachment: IMG-20141108-WA0011.jpg | | |
| 0326 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Dragon <tomer@dragonacehk.com>; Subject  Draft2.docx; Sent on  11/13/2014 | | |
| 0327 | Email from Stoyan Barzakov <sgbarzakov@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject  re.; Sent on  12/01/2014; Attachment (foreign language)Libya.docx | | |

13

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0328 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject  FW: Follow up; Sent on  12/08/2014 | | |
| 0329 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to gorlus@mail.ru; Subject  Fwd: info001.pdf; Sent on 12/23/2014 | | |
| 0330 | Phone screenshot of End User Certificate (Libya) | | |
| 0331 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to gorlus@mail.ru; Subject  Mig 25; Sent on  12/30/2014; Attachment: IMG-20141228-WA0004.jpg | | |
| 0332 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to streamproekt@mail.ru; Subject  MiG 25; Sent on 12/30/2014; Attachment: IMG-20141228-WA0004.jpg | | |
| 0333 | Email from Tomer Avnon <tomer@tarideal.com>; to Rami Ghanem <ramithe@gmail.com>; Subject  Delivery; Sent on  01/05/2015; Attachment: Tomer-09112014-nEW.pdf | | |
| 0334 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to mervat@alghanem.com.jo; Subject  Emailing euc.pdf; Sent on  01/06/2015; Attachment: EUC.pdf | | |
| 0335 | Image of handwritten information for End User Certificate (Libya) | | |
| 0336 | Email from MERVAT EL-QADI <mervat@alghanem.com.jo>; to  Rami Ghanem S4 <ramithe@gmail.com>; Subject  RE: Emailing euc.pdf; Sent on  01/06/2015; Attachment: End User certificate.docx | | |
| 0337 | Email from Rami Ghanem <ramithe@gmail.com>; to Attache.ly17.ua@gmail.com; Subject  End user certificate.docx; Sent on  01/06/2015; Attachment: End User certificate.docx | | |

14

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0338 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to west-vik <west-vik@ukr.net>; Subject  See attached; Sent on  01/07/2015; Attachment: image-f0f9f108a03530cde3e8e2936524a70f7fd648e6cecc3dfc6d65ab3f0ccd61fc-V.jpg; image-f0ffeed4e671f9541fb6b2911694d8c23fbe80c804aa73131c09552b6c9d59de-V.jpg | | |
| 0339 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to gorlus@mail.ru; Subject  See attached; Sent on 01/07/2015; Attachment: image-f0f9f108a03530cde3e8e2936524a70f7fd648e6cecc3dfc6d65ab3f0ccd61fc-V.jpg; image-f0ffeed4e671f9541fb6b2911694d8c23fbe80c804aa73131c09552b6c9d59de-V.jpg | | |
| 0340 | Email from gorlus <gorlus@mail.ru>; to  Rami Ghanem <ramithe@gmail.com>; Subject  ; Sent on  01/11/2015 with imbedded image of End User Certificate | | |
| 0341 | Email from Rami Ghanem <ramithe@gmail.com>; to progress@progress.gov.ua; Subject  Request and order for Libya; Sent on  01/11/2015; Attachment: Libya EUC.pdf; Process letter.pdf | | |
| 0342 | Image of End User Certificate (Libya) | | |
| 0343 | Email from gorlus <gorlus@mail.ru>; to  Rami Ghanem <ramithe@gmail.com>; Subject  Invose; Sent on 01/19/2015; Attachment: Image EUC, KZR Invoice | | |
| 0344 | Email from gorlus <gorlus@mail.ru>; to  Rami Ghanem <ramithe@gmail.com>; Subject  Invoise; Sent on 01/20/2015; Attachment: KZR Invoice | | |
| 0345 | Image of weapon | | |
| 0346 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject  FW: List English; Sent on  03/20/2015; Attachment: List ENG.doc | | |

15

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0347 | Email from Rami Ghanem <ramithe@gmail.com>; to kam600al@yahoo.com; Subject  other offers; Sent on 03/30/2015; Attachment: KSA Sofia prices.docx; Offer 1.pdf; Offer No. 070320145-HA.pdf; prices for KSA.pdf; عرض صواريخ الجراد ودبابة ت 72.pdf | | |
| 0348 | Letter from Rami Ghanem to Minsitry of Defense Saudi Arabia Riyadh - KSA dated 03/31/2015 | | |
| 0349 | Email from Rami Ghanem <ramithe@gmail.com>; to cathy <329026350@qq.com>; Subject  List of items; Sent on  06/08/2015; Attachment: New EUC (3)(3).docx | | |
| 0350 | Email from Miss Levi <musalevi2@yahoo.com>; to ramithe <ramithe@gmail.com>; Subject  ; Sent on 06/25/2015 with imbedded photographs of mobile air defense missile system | | |
| 0351 | Email from Rami Ghanem <ramithe@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject  Chat history between "jacky" and "Rami Ghanem"; Sent on 09/15/2015; Attachment: Black Star.pdf | | |
| 0352 | Screen shot of Black Star MANPAD Missile Weapon System information | | |
| 0353 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject  Question; Sent on  10/01/2015; Attachment: cert_20of_20registration_20ipc.pdf; KyrgEndUser.pdf | | |
| 0354 | End User Certificate (Libya) | | |
| 0355 | End User Certificate (Libya) | | |
| 0400 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  follow up; Sent on  01/26/2015 | | |
| 0401 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  follow up; Sent on 01/27/2015 | | |
| 0402 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  FW: follow up; Sent on  02/05/2015 | | |

16

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0403 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  RE:; Sent on 02/07/2015 | | |
| 0404 | Email from gorlus <gorlus@mail.ru>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: Re: RE:; Sent on 02/07/2015 | | |
| 0405 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Invoice; Sent on  02/08/2015 | | |
| 0406 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Invoice; Sent on  02/08/2015 | | |
| 0407 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: Swift; Sent on  02/10/2015 | | |
| 0408 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  FW: Swift; Sent on 02/10/2015 | | |
| 0409 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  follow up; Sent on 02/17/2015 | | |
| 0410 | Email from ???? ????????? <gorlus@mail.ru>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  RE: follow up; Sent on  02/17/2015 | | |
| 0411 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  follow up; Sent on 02/22/2015 | | |
| 0412 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  why are you hiding; Sent on  03/04/2015 | | |
| 0413 | Email from ; to  ; Subject:  ; Sent on  01/00/1900 | | |
| 0414 | Email from sora sora <sora1000.sora1000@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  ; Sent on  03/18/2015 | | |
| 0415 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: ???????; Sent on 03/23/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0416 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Invoice quadrat; Sent on 03/28/2015 | | |
| 0417 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject:  list fruits; Sent on  07/23/2015 | | |
| 0418 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  FW: RFQ FOR 11 MODERN (L BAND ) RADAR THROUGH CO-PRODUCTION; Sent on  03/30/2015 | | |
| 0419 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  FW: 2 квадратный; Sent on  04/01/2015; Attachments: Васильцов.jpg; 20150313_224510.jpg (passport images) | | |
| 0420 | Email from Rami Ghanem <ramithe@gmail.com>; to Fakroun <fakrun1@gmail.com>; Subject:  FW: 2 FW: 2 квадратный; Sent on  04/03/2015; Attachment: Васильцов.jpg; 20150313_224510.jpg (passport images) | | |
| 0421 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  FW: 2 квадратный; Sent on  04/03/2015; Attachments: Васильцов.jpg; 20150313_224510.jpg (passport images) | | |
| 0422 | Email from byronland.inv <byronland.inv@gmail.com>; to  ramithe <ramithe@gmail.com>; Subject:  Balance; Sent on  04/03/2015 | | |
| 0423 | Email from byronland.inv <byronland.inv@gmail.com>; to  ramithe <ramithe@gmail.com>; Subject:  ; Sent on 04/05/2015 | | |
| 0424 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE:; Sent on  04/05/2015 | | |
| 0425 | Email from byronland.inv <byronland.inv@gmail.com>; to  ramithe <ramithe@gmail.com>; Subject:  ; Sent on 04/06/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0426 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject: Account follow up; Sent on 04/12/2015 | | |
| 0427 | Email from ???? ????????? <gorlus@mail.ru>; to David Shikhashvili <byronland.inv@gmail.com>; Subject: Fwd: Account follow up; Sent on 04/13/2015 | | |
| 0428 | Email from byronland.inv <byronland.inv@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ; Sent on 04/13/2015 | | |
| 0429 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE:; Sent on 04/13/2015 | | |
| 0430 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE: RE: Account follow up; Sent on 04/13/2015 | | |
| 0431 | Email from Rami Ghanem <ramithe@gmail.com>; to Gerton Business <gerton.businessllp@gmail.com>; Subject: RE: Report; Sent on 04/15/2015 | | |
| 0432 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: ; Sent on 04/17/2015 | | |
| 0433 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE: Current situation; Sent on 04/21/2015 | | |
| 0434 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Current situation; Sent on 04/22/2015 | | |
| 0435 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Further payments for operators and other services provided by Sandro.; Sent on 04/23/2015 | | |
| 0436 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Imitator 9c821.000; Sent on 04/23/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0437 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE:; Sent on 04/23/2015 | | |
| 0438 | Email from byronland.inv <byronland.inv@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: Payments; Sent on 04/24/2015 | | |
| 0439 | Email from ???? ????????? <gorlus@mail.ru>; to ramithe <ramithe@gmail.com>; Subject: Fwd: your mail; Sent on 04/25/2015 | | |
| 0440 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Re: Target prices.docx; Sent on 04/27/2015; Attachments: 04.pdf; 005.pdf; 09.pdf (passport images) | | |
| 0441 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: your mail; Sent on 04/27/2015 | | |
| 0442 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW:; Sent on 04/27/2015 | | |
| 0443 | Email from Mohd <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: PARTSAKHASHVILI/ZURAB MR 30APR2015 IST MRA; Sent on 04/28/2015 | | |
| 0444 | Email from Rami Ghanem <ramithe@gmail.com>; to Sandro Kavsadze <sandro.k.64@gmail.com>; Subject: RE:; Sent on 04/29/2015 | | |
| 0445 | Email from Rami Ghanem <ramithe@gmail.com>; to ???? ????????? <gorlus@mail.ru>; Subject: Emailing: 574684f34c2af6234e24bb2209739f7fc240769e50061a2fd a1821be1ad7e642.jpg; Sent on 04/29/2015; Attachment: (Image - list of names ) | | |
| 0446 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ; Sent on 06/03/2015 | | |

20

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0447 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru> Sandro Kavsadze <sandro.k.64@gmail.com>; Subject:  Follow up; Sent on 07/07/2015 | | |
| 0448 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to jamnet111 <jamnet111@hotmail.com>; Subject:  ; Sent on  07/30/2015 | | |
| 0449 | Email from Sandro Kavsadze <sandro.k.64@gmail.com>; to jamnet111 <jamnet111@hotmail.com>; Subject:  ; Sent on  08/01/2015 | | |
| 0450 | Image - list of names | | |
| 0500 | Email from salam fakroun <fakrun1@gmail.com> to Rami Ghanem <ramithe@gmail.com>; Subject: Re: Libyan requirements; Sent on: 10/27/2014, Attachment: Draft2.docx | | |
| 0501 | Email from Rami Ghanem <ramithe@gmail.com>; to INTERNATIONAL ARMOUR Co. <info@armour.gr> ceo@armour.gr; Subject:  RE: Libya; Sent on 10/28/2014; Attachment: Ammo LOI.doc | | |
| 0502 | Email from INTERNATIONAL ARMOUR Co. <info@armour.gr>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  RE: Libya; Sent on 10/29/2014 | | |
| 0503 | Email from Rami Ghanem <ramithe@gmail.com>; to Saber2302@hotmail.com; Subject:  FW: LOI; Sent on 10/29/2014 | | |
| 0504 | Email from Rami Ghanem <ramithe@gmail.com>; to Abdul Salam <fakrun1@gmail.com>; Subject:  FW: 23; Sent on  10/30/2014 | | |
| 0505 | Email from Rami Ghanem <ramithe@gmail.com>; to bjozwik@cenrex.pl; Subject:  23 mm; Sent on 10/30/2014; Attachment: LOI for Poland.pdf | | |
| 0506 | Email from Rami Ghanem <ramithe@gmail.com>; to Abdul Salam <fakrun1@gmail.com>; Subject:  FW: Ammunition ant team to fly Mi24; Sent on  11/02/2014 | | |

21

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0507 | Email from Rami Ghanem <ramithe@gmail.com>; to Baruchfr@gmail.com; Subject:  East Europe and CSI countries.docx; Sent on  11/03/2014 | | |
| 0508 | Text Message re Libya EUC | | |
| 0509 | Email from Rami Ghanem <ramithe@gmail.com> to dc@templars.es; Subject: Ammunition; Sent on 11/06/2014 | | |
| 0510 | Email from Tomer Dragon <tomer@dragonacehk.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: Libya; Sent on  11/09/2014; Attachment: Proforma Invoices | | |
| 0511 | Email from Rami Ghanem <ramithe@gmail.com>; to Arizanovic Momcilo <arizanovic.momcilo@gmail.com>; Subject:  RE: offer; Sent on  11/17/2014 | | |
| 0512 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  FW: FW: LIBYA: How Misrata found itself seriously back in play; Sent on  11/19/2014 | | |
| 0513 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohmd hassan <ben17feb@hotmail.com>; Subject:  FW: re. Supply - Libya; Sent on  11/20/2014 | | |
| 0514 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Avnon <tomer@tarideal.com>; Subject:  copy of EUC; Sent on  11/28/2014 | | |
| 0515 | Email from Rami Ghanem <ramithe@gmail.com>; to Stoyan Barzakov <sgbarzakov@gmail.com>; Subject:  1st order for the Libyan; Sent on  12/05/2014 | | |
| 0516 | Email from Stoyan Barzakov <sgbarzakov@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: 1st order for the Libyan; Sent on  12/05/2014 | | |
| 0517 | Email from Rami Ghanem <ramithe@gmail.com>; to almeftaheng@gmail.com; Subject:  Contract_draft_bg-engl_Libya_trial with small quantities.docx; Sent on 12/06/2014 | | |

22

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0518 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject:  FW:; Sent on 12/07/2014 | | |
| 0519 | Email from Rami Ghanem <ramithe@gmail.com>; to Fakroun <fakrun1@gmail.com>; Subject:  Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0520 | Email from Abdul Salam <fakrun1@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0521 | Email from Abdul Salam <fakrun1@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0522 | Email from Abdul Salam <fakrun1@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0523 | Email from salam fakroun <fakrun1@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0524 | Email from Rami Ghanem <ramithe@gmail.com>; to office@michaelschoenberg.at; Subject:  Required items; Sent on  01/15/2015 | | |
| 0525 | Email from Rami Ghanem <ramithe@gmail.com>; to sandro.k.64@gmail.com; Subject:  Draft2 (Autosaved).docx; Sent on  01/15/2015 | | |
| 0526 | Email from Rami Ghanem <ramithe@gmail.com>; to Yuriy Kryzhalko <ykr0007@gmail.com>; Subject:  New EUC Required items; Sent on  01/16/2015 | | |
| 0527 | Email from Rami Ghanem <ramithe@gmail.com>; to ykr0007@gmail.com; Subject:  FW: Draft2 (Autosaved).docx; Sent on  01/20/2015 | | |
| 0528 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject:  Emailing: LOI for Octopus for 23mm (S).pdf; Sent on  02/10/2015 | | |

23

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0529 | Email from Rami Ghanem <ramithe@gmail.com>; to sandro.k.64@gmail.com; Subject:  Target prices.docx; Sent on  03/28/2015 | | |
| 0530 | Email from byronland.inv <byronland.inv@gmail.com>; to  ramithe <ramithe@gmail.com>; Subject:  Delivery of engines; Sent on  04/05/2015 | | |
| 0531 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to  rami <ramithe@gmail.com>; Subject:  FW: Excel Table of products; Sent on  04/20/2015 | | |
| 0532 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: RE: Excel Table of products; Sent on  04/24/2015 | | |
| 0533 | Email from Rami Ghanem <ramithe@gmail.com>; to Salam <fakrun1@gmail.com>; Subject:  Amm Guns.docx; Sent on  05/01/2015 | | |
| 0534 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to  rami <ramithe@gmail.com>; Subject:  FW:; Sent on 05/01/2015 | | |
| 0535 | Email from Rami Ghanem <ramithe@gmail.com>; to golding.consultant@ymail.com; Subject:  Ammunitions; Sent on  05/04/2015 | | |
| 0536 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to rami <ramithe@gmail.com>; Subject:  FW: [Fwd: ] Libyan Orders & EUC; Sent on  05/10/2015 | | |
| 0537 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: RE: [Fwd: ] Libyan Orders & EUC; Sent on  05/10/2015 | | |
| 0538 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: QTY; Sent on  05/18/2015 | | |
| 0539 | Email from Sandro <sandro.k.64@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  ; Sent on 05/20/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0540 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: Gemeral invoice corrected- to be agreed; Sent on 05/23/2015; Attachment: Last Invoice.pdf.xlsx | | |
| 0541 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: First delivery total including flights ----Annex_1 TA; Sent on 05/23/2015 | | |
| 0542 | Email from ALMEFTAH ENG <almeftaheng@gmail.com>; to ramithe <ramithe@gmail.com>; Subject: ; Sent on 05/25/2015 | | |
| 0543 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: contract-- appendix 1 -- annex 1; Sent on 06/08/2015 | | |
| 0544 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: final contract; Sent on 06/22/2015 | | |
| 0545 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: contract & Invoice; Sent on 06/26/2015 | | |
| 0546 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: contract & Invoice; Sent on 06/23/2015 | | |
| 0547 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: copy of the contract; Sent on 06/27/2015 | | |
| 0548 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: RE: copy of the contract; Sent on 06/28/2015 | | |
| 0549 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: Account Info; Sent on 06/30/2015 | | |

25

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0550 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to  Rami <ramithe@gmail.com>; Subject:  FW: Singed Contract; Sent on  07/02/2015; Attachment: Документ Microsoft Word (4).pdf | | |
| 0551 | Exhibit Omitted | | |
| 0552 | Exhibit Omitted | | |
| 0553 | Email from Rami Ghanem <ramithe@gmail.com>; to real@mweb.co.za; Subject:  Requirements; Sent on 08/29/2015 | | |
| 0554 | Text Messages | | |
| 0555 | Email from Alexei Alexei <office.hartford@gmail.com> to Rami Ghanem <ramithe@gmail.com>; Subject: Re: documentation for fruit plane; Sent on 06/11/2015 | | |
| 0556 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: !!!; Sent on  06/27/2015 | | |
| 0557 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: !!!1; Sent on  06/27/2015 | | |
| 0558 | Email from ramigo@outlook.com; to  ramithe <ramithe@gmail.com>; Subject:  Sergei; Sent on 07/05/2015 | | |
| 0559 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  ; Sent on  07/16/2015 | | |
| 0560 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  P.L.; Sent on  07/18/2015; Attachment: Packing List.doc | | |
| 0561 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  1st delivery; Sent on  07/18/2015 | | |
| 0562 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  2 planes; Sent on  07/23/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0563 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject:  list fruits; Sent on  07/23/2015; Attachment: list fruits.docx | | |
| 0564 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject:  info for plane; Sent on  07/29/2015 | | |
| 0565 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: Delivery; Sent on  08/07/2015 | | |
| 0566 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject: delivery final; Sent on  08/13/2015 | | |
| 0600 | Email from CARE TRANSENERGY LTD <gd@caretransenergy.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Offer RPG7 10/08; Sent on  08/18/2015; Attachment: rpg7.jpg; Egypt RPG7 1008.pdf | | |
| 0601 | Email from Rami Ghanem <ramithe@gmail.com>; to Goran Djordjevic <goranatri@cytanet.com.cy> Ltd Goran <gd@caretransenergy.com>; Subject:  Rami Ghanem 372 sent you an image file!; Sent on  09/01/2015 | | |
| 0602 | Email from Rami Ghanem <ramithe@gmail.com>; to Bill Grigor <office.gb.defence@gmail.com>; Subject: PGO-7V; Sent on  09/10/2015 | | |
| 0603 | Email from Rami Ghanem <ramithe@gmail.com>; to NASTYA SERGEEVA <vip.ssa@list.ru>; Subject:  FW: specs of PG 7 needed for sakr; Sent on  09/15/2015 | | |
| 0604 | | | |
| 0605 | Email from Rami Ghanem <ramithe@gmail.com>; to Bill Grigor <office.gb.defence@gmail.com>; Subject: FW: very important to supply to sakr; Sent on  09/23/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0606 | Email from Rami Ghanem <ramithe@gmail.com>; to ph.sb.ltd@gmail.com office@stratentech.com novicapetrac@yahoo.com; Subject:  important to supply to sakr; Sent on  09/23/2015 | | |
| 0607 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject:  FW: Invoice for order; Sent on  10/01/2015 | | |
| 0608 | Email from CARE TRANSENERGY LTD <gd@caretransenergy.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  RE: Re[2]: FW:; Sent on  10/09/2015 | | |
| 0609 | Email from Rami Ghanem <ramithe@gmail.com>; to Goran Djordjevic <gd@caretransenergy.com>; Subject: RE: FW: care contract.doc - Hword; Sent on  11/25/2015 | | |
| 0610 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject:  FW: Contract Sakr sign; Sent on  12/03/2015 | | |
| 0611 | Email from Rami Ghanem <ramithe@gmail.com>; to CARE TRANSENERGY LTD <gd@caretransenergy.com>; Subject:  RE: Contract Sakr sign; Sent on  12/03/2015 | | |
| 0612 | Email from Baruch Frid <baruchfr@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  RE: M240; Sent on  03/31/2015 | | |
| 0613 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Baruch Frid <baruchfr@gmail.com>; Subject:  RE: M240; Sent on  03/31/2015 | | |
| 0614 | Email from Baruch Frid <baruchfr@gmail.com>; to ramithe@gmail.com; Subject:  M240 offer; Sent on 04/05/2015 | | |
| 0615 | Email from omar abd el aziz <omarazeez@live.com>; to omar abd el aziz <omarazeez@live.com> omaraziz@link.net ramithe@gmail.com; Subject:  FW: M240; Sent on  04/14/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0616 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject:  FW: M240; Sent on  04/23/2015 | | |
| 0617 | Email from Rami Ghanem <ramithe@gmail.com>; to Targama <targama@onet.pl>; Subject:  1400 k ammunition; Sent on  05/05/2015 | | |
| 0618 | Email from omarazeez <omarazeez@live.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: 1300 k ammunition; Sent on  05/04/2015 | | |
| 0619 | Email from Rami Ghanem <ramithe@gmail.com>; to omarazeez <omarazeez@live.com>; Subject:  RE: 1300 k ammunition; Sent on  05/04/2015 | | |
| 0620 | Email from Rami Ghanem <ramithe@gmail.com>; to janlvdmerwe@gmail.com; Subject:  FW: Brass Bars 70/30; Sent on  05/05/2015 | | |
| 0621 | Email from Rami Ghanem <ramithe@gmail.com>; to military@pindad.com; Subject:  new Business for Egypt; Sent on  05/06/2015 | | |
| 0622 | Email from PP Prodmil <military@pindad.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: new Business for Egypt; Sent on  05/06/2015 | | |
| 0623 | Email from Rami Ghanem <ramithe@gmail.com>; to omarazeez <omarazeez@live.com>; Subject:  7.62x51 ammunition; Sent on  05/07/2015 | | |
| 0624 | Email from Rami Ghanem <ramithe@gmail.com>; to CARE TRANSENERGY LTD <gd@caretransenergy.com>; Subject:  FW: 1300 k ammunition; Sent on  05/09/2015 | | |
| 0625 | Email from Rami Ghanem <ramithe@gmail.com>; to military@pindad.com; Subject:  FW: new Business for Egypt; Sent on  05/11/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0626 | Email from Wael Fareed <wael_fareed@yahoo.com>; to Rami Ghanem <ramithe@gmail.com> omarazeez <omarazeez@live.com>; Subject:  Re: Motor UTD-20; Sent on  11/03/2014 | | |
| 0627 | Email from omarazeez <omarazeez@live.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  ; Sent on 11/02/2014 | | |
| 0628 | Email from Stoyan Barzakov <sgbarzakov@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: FW: ?????: ??? ??? 3; Sent on  11/05/2014 | | |
| 0629 | Email from Rami Ghanem <ramithe@gmail.com>; to moav <moav@012.net.il>; Subject:  FW: Egypt new requirements; Sent on  11/05/2014 | | |
| 0630 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject:  Egypt Offer_wepons_ammo_05-11-2014 as sent.docx; Sent on 11/06/2014 | | |
| 0631 | Email from omaraziz <omaraziz@link.net>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd:; Sent on 11/09/2014 | | |
| 0632 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Tomer Dragon <tomer@dragonacehk.com>; Subject: Egypt; Sent on  11/12/2014 | | |
| 0633 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject:  FW: COOPERATION; Sent on  11/18/2014 | | |
| 0634 | Email from Rami Ghanem <ramithe@gmail.com>; to Office@partizantech.rs; Subject:  New RFQ for Egypt; Sent on  01/13/2015 | | |
| 0635 | Email from Rami Ghanem <ramithe@gmail.com>; to Vahe Shamiryan <shtrikh@yahoo.com>; Subject:  NEW RFQ for Egypt; Sent on  01/13/2015 | | |
| 0636 | Email from Rami Ghanem <ramithe@gmail.com>; to gd@caretransenergy.com; Subject:  also; Sent on 02/25/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0637 | Email from CARE TRANSENERGY LTD <gd@caretransenergy.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  FW: Municija 7,62 x 51; Sent on  05/15/2015 | | |
| 0638 | Email from Rami Ghanem <ramithe@gmail.com>; to CARE TRANSENERGY LTD <gd@caretransenergy.com>; Subject:  from Iraq; Sent on 05/21/2015 | | |
| 0639 | Email from omarazeez <omarazeez@live.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: RFQ; Sent on  07/16/2015 | | |
| 0640 | Email from omar abd el aziz <omarazeez@live.com>; to ramithe@gmail.com; Subject:  Urgent RFQ; Sent on 07/26/2015 | | |
| 0641 | Email from Rami Ghanem <ramithe@gmail.com>; to rosexpo@hotmail.com; Subject:  Fwd: Fwd: Urgent RFQ; Sent on  07/27/2015 | | |
| 0642 | Email from Rami Ghanem <ramithe@gmail.com>; to Arizanovic Momcilo <arizanovic.momcilo@gmail.com>; Subject:  FW: RFQs Rifle calibre; Sent on  10/20/2015 | | |
| 0643 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject: FW: RFQs Rifle calibre; Sent on  10/22/2015 | | |
| 0644 | Email from Rami Ghanem <ramithe@gmail.com>; to CARE TRANSENERGY LTD <gd@caretransenergy.com>; Subject:  New tender; Sent on  10/26/2015 | | |
| 0645 | Email from Rami Ghanem <ramithe@gmail.com>; to Anna <anna@travelerhelpdesk.com>; Subject:  RFQs Rifle caliber; Sent on  10/26/2015 | | |
| 0646 | Email from Rami Ghanem <ramithe@gmail.com>; to JBL <jbl777@gmail.com>; Subject:  RE: SOPMOD Para Rifle 5.56X45; Sent on  10/29/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0647 | Email from Rami Ghanem <ramithe@gmail.com>; to Dave Daniel Rachimi <armedpiracydefence@gmail.com>; Subject:  FW: RFQs Rifle calibre; Sent on  12/01/2015 | | |
| 0648 | Email from Rami Ghanem <ramithe@gmail.com>; to Dave Daniel Rachimi <armedpiracydefence@gmail.com>; Subject:  Ammunition for various countries; Sent on  12/01/2015 | | |
| 0649 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject:  FW: Stock; Sent on  07/04/2015 | | |
| 0650 | Email from Goran Djordjevic - Care Transenergy <gd@caretransenergy.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  FW: moj mail; Sent on 06/30/2015 | | |
| 0651 | Text message | | |
| 0700 | Email from Rami Ghanem <ramithe@gmail.com>; to Hseen Jwad <hseenjwad@yahoo.com>; Subject:  RE: ?????? ????? ? ????? ????; Sent on  07/04/2014 | | |
| 0701 | Email from Lachezar Dinchev <luchikwien@gmail.com>; to Rami Ghanem <Ramithe@gmail.com>; Subject:  Fwd: P7204521, P7204511, P7204507, P7204490, P7204489, P7204488, P7204485, P7204371, P7204348, P7204337; Sent on  11/18/2014 | | |
| 0702 | Email from Lachezar Dinchev <luchikwien@gmail.com>; to Rami Ghanem <Ramithe@gmail.com>; Subject:  Fwd: Mi24infodetail_conf; Sent on  11/18/2014 | | |
| 0703 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  FW: Mi24infodetail_conf; Sent on  11/18/2014 | | |
| 0704 | Email from Tomer Avnon <tomer@tarideal.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Re: stock; Sent on  03/25/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0705 | Email from Gerton Business <gerton.businesssllp@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: MI-24D; Sent on 04/02/2015 | | |
| 0706 | Email from Gerton Business <gerton.businesssllp@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: MI-24 Bulgary clear price; Sent on 04/04/2015 | | |
| 0707 | Email from Gerton Business <gerton.businesssllp@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: second MI-24; Sent on 04/04/2015 | | |
| 0708 | Email from Rami Ghanem <ramithe@gmail.com>; to Engkhalifa64@yahoo.com mohamedissa70@yahoo.co.uk; Subject: second MI-24; Sent on 04/05/2015 | | |
| 0709 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to rami <ramithe@gmail.com>; Subject: FW: MI-24; Sent on 05/10/2015 | | |
| 0710 | Email from Rami Ghanem <ramithe@gmail.com>; to Jean-BernardLasnaud <jbl777@gmail.com>; Subject: RE: Follow up and Mi 24; Sent on 05/11/2015 | | |
| 0711 | Email from Rami Ghanem <ramithe@gmail.com>; to Engkhalifa64@yahoo.com; Subject: two Mi 24; Sent on 05/13/2015 | | |
| 0712 | Email from Rami Ghanem <ramithe@gmail.com>; to KKG <targama@onet.pl>; Subject: RE: stock info; Sent on 05/14/2015 | | |
| 0713 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: MiG 29; Sent on 12/28/2014 | | |
| 0714 | Email from sora sora <sora1000.sora1000@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: schedule acquisition of aircraft as I promissed; Sent on 12/31/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0715 | Email from Rami Ghanem <ramithe@gmail.com>; to  Dr Wael Suleiman <wmsuleiman@gmail.com> Rami N Ghanem <rami@allghanem.com>; Subject:  MI-24; Sent on  10/25/2014 | | |
| 0716 | Email from D. CORREA, M.SC. \(STRATEGIC ADVISOR\) <templar@orbenovo.net>; to ops@mecernaries.eu; Subject:  Air Crew; Sent on  11/06/2014; Attachment: image0046.png | | |
| 0717 | Email from Rami Ghanem <ramithe@gmail.com>; to philippou@noricum.com.cy; Subject:  Libya & Egypt; Sent on  11/07/2014 | | |
| 0718 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Emailing Air Crew Final.pdf; Sent on  11/08/2014 | | |
| 0719 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Crew.xlsx; Sent on  11/13/2014 | | |
| 0720 | Email from Rami Ghanem <ramithe@gmail.com>; to tomasweis9@gmail.com; Subject:  RE: Contact; Sent on 12/04/2014 | | |
| 0721 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  ; Sent on  12/12/2014 | | |
| 0722 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  L39 passports; Sent on  12/14/2014 | | |
| 0723 | Email from ????? ??????? <stoqnnikolov@yandex.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Questions; Sent on  04/25/2015 | | |
| 0724 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  pilot contract; Sent on 05/05/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0725 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Mi-24 NEW !!!!!; Sent on 06/10/2015 | | |
| 0726 | Email from Frederick Schroeder <schroederfred@hotmail.com>; to ramithe@gmail.com rami@caravaname.com; Subject: Misurata; Sent on 06/13/2015 | | |
| 0727 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Mig-25 budget; Sent on 06/14/2015 | | |
| 0728 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject: Emailing: ~WRL1513.tmp, ~WRL3996.doc, NDA for F1 Services body stuctural.doc, NDA for F1 Services electronic.doc, NDA for F1 Services engine.doc, NDA for F1 Services maintenance.doc, NDA for F1 Services Pilot.doc, NDA for F1 Services weapons.doc, Technica; Sent on 06/19/2015 | | |
| 0729 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: new docs exel; Sent on 06/20/2015 | | |
| 0730 | Email from Rami Ghanem <ramithe@gmail.com>; to ILDEFONSO MARTINEZ-PARDO <imarpar_74@hotmail.com>; Subject: RE: Job offer; Sent on 07/06/2015 | | |
| 0731 | Email from Bill Grigor <office.gb.defence@gmail.com>; to Rami Ghanem <Ramithe@gmail.com>; Subject: L-39.1 Pilot; Sent on 08/09/2015 | | |
| 0732 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: MI-24 crew redact; Sent on 09/09/2015 | | |
| 0733 | Email from Borys Reyes Jr <br.gedeon@rocketmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: CV; Sent on 12/07/2015 | | |

35

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0734 | Text messages | | |
| 0735 | Text Messages | | |
| 0736 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Avnon <tomer@tarideal.com>; Subject:  RE: MI24; Sent on  03/30/2015 | | |
| 0800 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Invoices; Sent on  12/14/2014 | | |
| 0801 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Invoices; Sent on  02/22/2015 | | |
| 0802 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Ammounts; Sent on 02/22/2015 | | |
| 0803 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  25; Sent on  04/04/2015 | | |
| 0804 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: 25; Sent on 04/05/2015 | | |
| 0805 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Full Report; Sent on  05/16/2015 | | |
| 0806 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: Invoices; Sent on  06/24/2015 | | |
| 0807 | Email from mohammad aldaboubi <mdaboubi@hotmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: new Invoices; Sent on  07/12/2015 | | |
| 0808 | Email from Rami Ghanem <ramithe@gmail.com>; to Salam <fakrun1@gmail.com>; Subject:  2 Invoices; Sent on  07/14/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0809 | Email from Bill Grigor <office.gb.defence@gmail.com>; to  Rami Ghanem <Ramithe@gmail.com>; Subject: Report; Sent on  08/04/2015 | | |
| 0810 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: report; Sent on  09/04/2015 | | |
| 0811 | Email from Rami Ghanem <ramithe@gmail.com>; to mohammad almufleh <mdaboubi@hotmail.com>; Subject:  New Invoices; Sent on  11/30/2015 | | |
| 0812 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: report; Sent on  12/03/2015 | | |
| 0813 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Emailing: Doroob 9Invoice.pdf, Crew Invoice.pdf; Sent on 11/18/2014 | | |
| 0814 | Email from Ahmad Qardan; to 'Rami Ghanem' aldaboubim@gmail.com; Subject:  RE: Invoice for Transfer; Sent on  11/25/2014 | | |
| 0815 | Email from Rami Ghanem <ramithe@gmail.com>; to Ahmad Qardan <Ahmad.Qardan@investbank.jo>; Subject:  Copy of the letters; Sent on  11/26/2014 | | |
| 0816 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: WhatsApp Chat with ???? ???????; Sent on  02/03/2015 | | |
| 0817 | Email from Rami Ghanem <ramithe@gmail.com>; to Fakroun <fakrun1@gmail.com>; Subject:  Emailing: Tebadot Inv.pdf; Sent on  02/10/2015 | | |
| 0818 | Email from Ahmad Qardan <Ahmad.Qardan@investbank.jo>; to  Rami Ghanem <ramithe@gmail.com> aldaboubim@gmail.com; Subject: RE: Invoice for Transfer; Sent on  11/25/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0819 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  New Invoices; Sent on  01/25/2015 | | |
| 0820 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Emailing: Invoice for MOD.pdf; Sent on  01/26/2015 | | |
| 0821 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Sal 24; Sent on 02/03/2015 | | |
| 0822 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  23 sponsor fee; Sent on 02/05/2015 | | |
| 0823 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: mi 24 sall; Sent on 02/10/2015 | | |
| 0824 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject:  Emailing: RV GT Invoice 0125-1.pdf; Sent on  07/29/2015 | | |
| 0825 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: ZG000248-$475,363.pdf; Sent on  07/29/2015 | | |
| 0826 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: ADVICE 400,000.pdf; Sent on  07/31/2015 | | |
| 0827 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject:  Emailing: RVGT Invoice 127.pdf; Sent on  07/30/2015 | | |
| 0828 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: USD 972 630.pdf; Sent on  07/31/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0829 | Email from Salam <fakrun1@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Re: FW:; Sent on 08/02/2015 | | |
| 0830 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject:  Invoice; Sent on 08/03/2015; Attachments: Majorlond LB Company Invoice 00118.pdf; Majorlond LB Company Invoice.pdf | | |
| 0831 | Email from Salam <fakrun1@gmail.com>; to  ?????? <aldaboubim@gmail.com> Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: 972,630 $; Sent on  08/03/2015 | | |
| 0832 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject:  New Invoice #00118 for MAJORLOND LP company; Sent on  08/05/2015 | | |
| 0833 | Email from Rami Ghanem <ramithe@gmail.com>; to Abdul Salam <fakrun1@gmail.com>; Subject:  New Invoice; Sent on  10/29/2014 | | |
| 0834 | Email from Rami Ghanem <ramithe@gmail.com>; to Ahmad Qardan <Ahmad.Qardan@investbank.jo>; Subject:  FW: New Invoice; Sent on  10/29/2014 | | |
| 0835 | Email from Ahmad Qardan <Ahmad.Qardan@investbank.jo>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  RE: New Invoice; Sent on  10/30/2014 | | |
| 0836 | Email from Rami Ghanem <ramithe@gmail.com>; to Fakroun <fakrun1@gmail.com>; Subject:  Invoices; Sent on  04/05/2015 | | |
| 0837 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Invoice 1; Sent on 03/26/2015 | | |
| 0838 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Invoice 3; Sent on 03/26/2015 | | |

39

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0839 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Invoice; Sent on 04/09/2015 | | |
| 0840 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  invoice L39; Sent on  07/15/2015 | | |
| 0841 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Pocket money; Sent on 04/21/2015 | | |
| 0842 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: ???????; Sent on 04/21/2015 | | |
| 0843 | Email from Gerton Business <gerton.businessllp@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: ???????; Sent on 04/22/2015 | | |
| 0844 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: GATEWAY TO MENA FOR LOGISTIC; Sent on 04/28/2015 | | |
| 0845 | Email from Rami Ghanem <ramithe@gmail.com>; to Tina cao <scf@hummerwindgenerator.cn>; Subject:  RE: Latest price for 5kw wind turbine off grid system; Sent on 05/03/2015 | | |
| 0846 | Email from Hummer Tina <windturbinehummer@163.com>; to  ramithe <ramithe@gmail.com>; Subject:  Re:??:Latest price for 5kw wind turbine off grid system; Sent on  05/04/2015 | | |
| 0847 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject:  Document21; Sent on  05/05/2015 | | |

40

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0848 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: invoice 64.1; Sent on  05/05/2015 | | |
| 0849 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject:  Invoice; Sent on 05/05/2015 | | |
| 0850 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  Invoice; Sent on  05/05/2015 | | |
| 0851 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject:  2nd & 3rd Invoices; Sent on  05/05/2015 | | |
| 0852 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject:  FW:; Sent on  05/06/2015 | | |
| 0853 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject:  FW:; Sent on  05/06/2015 | | |
| 0854 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd:; Sent on 05/06/2015 | | |
| 0855 | Email from Rami Ghanem <ramithe@gmail.com>; to mohammad aldaboubi <aldaboubim@gmail.com> Rami Ghanem <ramithe@gmail.com>; Subject:  2 Invoices; Sent on  05/31/2015 | | |
| 0856 | Email from Mohd <aldaboubim@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: swift mena gate; Sent on  06/04/2015 | | |
| 0857 | Email from Rami Ghanem <ramithe@gmail.com>; to gorlus <gorlus@mail.ru>; Subject:  RE:; Sent on 06/04/2015 | | |
| 0858 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: invoice; Sent on  08/26/2015 | | |

41

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0859 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject:  L39 Invoice; Sent on 08/29/2015 | | |
| 0860 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject:  Fwd: Swifts; Sent on  09/03/2015 | | |
| 0861 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: Invoice Renault + L; Sent on  10/15/2015 | | |
| 0862 | Email from Rami Ghanem <ramithe@gmail.com>; to mohammad almufleh <mdaboubi@hotmail.com>; Subject:  FW: Invoice+100 000; Sent on  11/01/2015 | | |
| 0863 | Email from AA Diamonds <aa.diamonds@hotmail.com>; to  ramithe@gmail.com; Subject:  S.Muhammad; Sent on 09/29/2015 | | |
| 0864 | Email from AA Diamonds <aa.diamonds@hotmail.com>; to  ramithe@gmail.com; Subject:  S.Muhammad; Sent on 09/30/2015 | | |
| 0865 | Email from Rami Ghanem <ramithe@gmail.com>; to Bill Grigor <office.gb.defence@gmail.com>; Subject: Fwd: Invoice; Sent on  10/09/2015 | | |
| 0866 | Email from Alexei Alexei <office.hartford@gmail.com>; to  Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: сверка свифт; Sent on  11/05/2015 | | |
| 0900 | Email  from:  Nader Kalani <nkalani.consultants@gmail.com>; To: Aref Rteimeh <arefjlm1234@gmail.com>; Subject:  Order list including price, quantity and availability for our friend...; Sent on: 07/22/2014; Attachments: M-4.pdf; Sniper Rifle .308.jpg; PEQ-15 Aiming Laser.pdf; PVS-14 spec sheet.pdf; PVS-27 spec sheet.pdf; Pricing.xls | | |
| 0901 | Email  from:  Area Rteimeh <arefjlm1234@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; Subject: Fwd: Munitions update; Sent on:  08/19/2014; Attachment: Libya Munitions ROM 2014 08 14.pdf; | | |

42

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0902 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: RE: Questions; Sent on: 08/19/2014 | | |
| 0903 | Email from: Rami N Ghanem <rami@allghanem.com>; To: Nkalani <nkalani.consultants@gmail.com>; CC: Aref <arefjlm1234@gmail.com>; Subject: RE: Questions; Sent on: 08/20/2014 | | |
| 0904 | Email from: Rami N Ghanem <rami@allghanem.com>; To: Nkalani <nkalani.consultants@gmail.com>; CC: Aref <arefjlm1234@gmail.com>; Subject: RE: Questions; Sent on: 08/20/2014 | | |
| 0905 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; CC: Aref <arefjlm1234@gmail.com>; Subject: Re: Questions; Sent on: 08/23/2014 | | |
| 0906 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; CC: Aref <arefjlm1234@gmail.com> Subject: Re: Questions; Sent on: 08/23/2014 | | |
| 0907 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; CC: Aref <arefjlm1234@gmail.com>; Subject: Re: Questions; Sent on: 08/23/2014 | | |
| 0908 | Email from: Area Rteimeh; To: Rami Ghanem; Subject: Re: RPG 7 (6); Sent on: 08/25/2014 | | |
| 0909 | Email from: Area Rteimeh <arefjlm1234@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; Cc: Nkalani <nkalani.consultants@gmail.com>; Subject: Fwd: Rifle; Sent on: 08/25/2014; Attachment: Libyan Sniper Rifles, 25 Aug 14.pdf | | |
| 0910 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Update; Sent on: 08/29/2014 | | |

43

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0911 | Email  from:  Nkalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Our proposed meeting in Athens; Sent on:  09/10/2014 | | |
| 0912 | Email  from:  Nkalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Our proposed meeting in Athens; Sent on:  09/10/2014 | | |
| 0913 | Email  from:  Nkalani <nkalani.consultants@gmail.com>; To: Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Hotel in Athens; Sent on:  09/11/2014 | | |
| 0914 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject:  RE: Our proposed meeting in Athens; Sent on:  09/17/2014 | | |
| 0915 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject:  RE: Please Inform; Sent on:  09/28/2014 | | |
| 0916 | Email  from:  Nkalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Please Inform; Sent on:  09/29/2014 | | |
| 0917 | Email  from:  Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Rami N Ghanem <rami@allghanem.com> Area Rteimeh <arefjlm1234@gmail.com>; Subject:  Re: Please Inform; Sent on:  10/21/2014 | | |
| 0918 | Email  from:  Rami N Ghanem <rami@allghanem.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: NV; Sent on:  01/11/2015 | | |
| 0919 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Aref Rteimeh <ambassadoraref@yahoo.com>; Subject: SPARE PARTS FOR GARMIN G P S; Sent on: 03/05/2015 | | |
| 0920 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com Atef Rteimeh <arefjlm1234@gmail.com>; Subject:  RE:; Sent on: 03/09/2015 | | |

44

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0921 | Email from: Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com Atef Rteimeh <arefjlm1234@gmail.com>; Subject: RE:; Sent on: 03/09/2015 | | |
| 0922 | Email from: nkalani.consultants <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Aref Rteimeh <arefjlm1234@gmail.com>; Subject: Per Our Conversation Yesterday...; Sent on: 03/11/2015 | | |
| 0923 | Exelis-AN-AVS-9-Night-Vision-Goggle-Image-Intensifier-Set.pdf | | |
| 0924 | Email from: Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Aref Rteimeh <arefjlm1234@gmail.com> rami@allghanem.com; Subject: AN-AVS-9 Night Vision Goggles; Sent on: 03/17/2015 | | |
| 0925 | Email from: Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Aref Rteimeh <arefjlm1234@gmail.com> rami@allghanem.com; Subject: AN-PEQ-15 Standard Power Advanced Target Pointer Illuminator Aiming Laser; Sent on: 03/17/2015 | | |
| 0926 | Email from: Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Aref Rteimeh <arefjlm1234@gmail.com> rami@allghanem.com; Subject: PVS-27 FLIR Night Vision Scope; Sent on: 03/17/2015 | | |
| 0927 | Text Messages | | |
| 0928 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com> Aref Rteimeh <arefjlm1234@gmail.com>; Subject: RE:; Sent on: 03/23/2015; Attachments: product_brochure.pdf | | |
| 0929 | Email from: Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com; Subject: RE: Delivery | | |

45

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Dates of NVGs Broken Down in Days; Sent on: 03/30/2015 | | |
| 0930 | Email  from:  nkalani.consultants <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: AN-AVS-9 Night Vision Goggles; Sent on:  03/31/2015 | | |
| 0931 | Email  from:  nkalani.consultants <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Urgent requirement; Sent on: 04/01/2015 | | |
| 0932 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com; Subject:  Emailing: mirage1200.pdf; Sent on:  05/12/2015 | | |
| 0933 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com; Subject:  ; Sent on: 05/12/2015 | | |
| 0934 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com; Subject:  Emailing: mirage1200.pdf; Sent on:  05/12/2015 | | |
| 0935 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: nkalani.consultants@gmail.com; Subject:  MyChat; Sent on:  05/12/2015 | | |
| 0936 | Text Messages | | |
| 0937 | Text Messages re pistols with silencers | | |
| 0938 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com> rami@allghanem.com; Subject:  RE: Requirement (July 27, 2015); Sent on:  08/07/2015 | | |
| 0939 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com>; Subject: RE: Requirement (July 27, 2015); Sent on:  08/07/2015 | | |
| 0940 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com>; Subject: ; Sent on:  08/07/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0941 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com> rami@allghanem.com; Subject:  RE: Requirement (July 27, 2015); Sent on:  08/07/2015 | | |
| 0942 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com>; Subject: new order; Sent on:  08/26/2015 | | |
| 0943 | Email  from:  Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: new order; Sent on: 08/26/2015 | | |
| 0944 | Email  from:  Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> rami@allghanem.com; Subject: Generator Product Data Sheets; Sent on:  08/26/2015; Attachments: 845351-AP-2000iQ-Specs.pdf; 941930-Champion Power Equipment.pdf; Cummins_Spec_Sheet.pdf | | |
| 0945 | Text Messages | | |
| 0946 | Text Messages | | |
| 0947 | Email  from:  nkalani.consultants <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject:  Re: Money arrived; Sent on:  09/02/2015 | | |
| 0948 | Email  from:  nkalani.consultants <nkalani.consultants@gmail.com>; To: nkalani.consultants <nkalani.consultants@gmail.com>; Subject:  ; Sent on:  09/08/2015 | | |
| 0949 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: New request; Sent on:  11/04/2015 | | |
| 0950 | Email  from:  Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: https://www.taser.com/products/smart-weapons; Sent on: 11/08/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 0951 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Nader Kalani <nkalani.consultants@gmail.com>; Subject: RE: Upcoming Meeting in Athens; Sent on: 11/24/2015 | | |
| 0952 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: FW: NV; Sent on: 12/01/2015 | | |
| 0953 | Spreadsheets with names, part numbers and quantities and handwritten notes | | |
| 0954 | Image of Night Vision Goggles and brochure for Monocular Night Vision Device (MNVD), Gen 3, F6015 Series | | |
| 0955 | Email from: nkalani_solutions4u <nkalani_solutions4u@yahoo.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject: 1 of 5; 2 of 5; 3 of 5; 4 of 5; 5 of 5; Sent on: 09/23/2014 | | |
| 0956 | Photograph of 09/18/2014 Greece Meeting | | |
| 1000A | Excerpt from consentual recording of Aref Rteimeh 8/19/2015 | | |
| 1000B | Excerpt from consentual recording of Aref Rteimeh 8/19/2015 | | |
| 1000C | Excerpt from consentual recording of Aref Rteimeh 8/19/2016 | | |
| 1000D | Excerpt from consentual recording of Aref Rteimeh 8/19/2017 | | |
| 1000E | Excerpt from consentual recording of Aref Rteimeh 8/19/2018 | | |
| 1001A | Excerpt of recording phone conversation of DEC 23 2014 | | |
| 1002A | Excerpt of recording phone conversation of 1/11/2015 | | |
| 1002B | Excerpt of recording phone conversation of 1/11/2015 | | |
| 1002C | Excerpt of recording phone conversation of 1/11/2015 | | |
| 1003A | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003B | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1003C | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003D | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003E | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003F | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003G | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003H | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003I | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003J | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003K | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003L | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1003M | Excerpt of recording of meeting with Rami Ghanem and Aref Rteimeh on 03/10/2015 | | |
| 1004A | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004B | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004C | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004D | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004E | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004F | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1004G | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1004H | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1005A | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1005B | Excerpt of recording of meeting with Rami Ghanem 03/11/2015 | | |
| 1006A | Excerpt of recording of phone conversation on 05/12/2015 | | |
| 1006B | Excerpt of recording of phone conversation on 05/12/2015 | | |
| 1007A | Excerpt of recording of phone conversation on 08/05/2015 | | |
| 1008A | Excerpt of recording of phone conversation on 08/06/2015 | | |
| 1008B | Excerpt of recording of phone conversation on 08/06/2015 | | |
| 1009A | Excerpt of recording of phone conversation on 08/26/2015 | | |
| 1009B | Excerpt of recording of phone conversation on 08/26/2015 | | |
| 1009C | Excerpt of recording of phone conversation on 08/26/2015 | | |
| 1009D | Excerpt of recording of phone conversation on 08/26/2015 | | |
| 1010A | Excerpt of recording of phone conversation on 10/02/2015 | | |
| 1011A | Excerpt of recording of phone conversation on 10/10/2015 | | |
| 1011B | Excerpt of recording of phone conversation on 10/10/2015 | | |
| 1011C | Excerpt of recording of phone conversation on 10/10/2015 | | |
| 1011D | Excerpt of recording of phone conversation on 10/10/2015 | | |
| 1012A | Excerpt of recording of phone conversation on 11/14/2015 | | |
| 1013A | Excerpt of recording of phone conversation on 10/19/2015 | | |
| 1014A | Excerpt of recording of meeting  on 12/08/2015 | | |
| 1014B | Excerpt of recording of meeting  on 12/08/2015 | | |
| 1014C | Excerpt of recording of meeting  on 12/08/2015 | | |
| 1015A | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015B | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015C | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1015D | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015E | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015F | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015G | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015H | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015I | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015J | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015K | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015L | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015M | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015N | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015O | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015P | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015Q | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015R | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015S | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1015T | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015U | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1015V | Excerpts of Deposition of Zurab  Partsakhashvili taken on June 20, 2018 | | |
| 1016A | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016B | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016C | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016D | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016E | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016F | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016G | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016H | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016I | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016J | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016K | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016L | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016M | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016N | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016O | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1016P | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016Q | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016R | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016S | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016T | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1016U | Excerpts of Deposition of Gia Devidze taken on June 25, 2018 | | |
| 1017A | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017B | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017C | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017D | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017E | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017F | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017G | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017H | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017I | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017J | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017K | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017L | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017M | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1017N | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017O | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017P | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017Q | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017R | Excerpts of Deposition of Sando Kavasadze taken on June 27, 2018 | | |
| 1017S | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017T | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017U | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017V | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017W | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017X | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017Y | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017Z | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017AA | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017BB | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1017CC | Excerpts of Deposition of Sando Kavasadze taken on June 28, 2018 Pt. 2 | | |
| 1018A | Excerpt of recording of phone conversation on 06/03/2015 | | |

54

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1018B | Excerpt of recording of phone conversation on 06/03/2015 | | |
| 1018C | Excerpt of recording of phone conversation on 06/03/2015 | | |
| 1018D | Excerpt of recording of phone conversation on 06/03/2015 | | |
| 1019A | Excerpt of recording of phone conversation on 03/26/2015 | | |
| 1019B | Excerpt of recording of phone conversation on 03/26/2015 | | |
| 1020A | Excerpt of recording of phone conversation on 03/12/2015 | | |
| 1021A | Excerpt of recording of phone conversation on 01/30/2015 | | |
| 1022A | Excerpt of recording of phone conversation on 12/03/2015 | | |
| 1022B | Excerpt of recording of phone conversation on 12/03/2016 | | |
| 1022C | Excerpt of recording of phone conversation on 12/03/2015 | | |
| 1023A | Excerpt of recording of phone conversation on 12/07/2015 | | |
| 1024A | Excerpt of recording of phone conversation on 09/23/2015 | | |
| 1024B | Excerpt of recording of phone conversation on 09/23/2015 | | |
| 1024C | Excerpt of recording of phone conversation on 09/23/2015 | | |
| 1025A | Excerpt of recording of phone conversation on 07/21/2014 | | |
| 1025B | Excerpt of recording of phone conversation on 07/21/2014 | | |
| 1025C | Excerpt of recording of phone conversation on 07/21/2014 | | |
| 1026A | Excerpt of recording of phone conversation on 07/05/2015 | | |
| 1026B | Excerpt of recording of phone conversation on 07/05/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1027A | Excerpt of recording of phone conversation on 09/14/2015 | | |
| 1027B | Excerpt of recording of phone conversation on 09/14/2015 | | |
| 1027C | Excerpt of recording of phone conversation on 09/14/2015 | | |
| 1027D | Excerpt of recording of phone conversation on 09/14/2015 | | |
| 1027E | Excerpt of recording of phone conversation on 09/14/2015 | | |
| 1028A | Excerpt of recording of phone conversation on 08/06/2015 | | |
| 1029A | Excerpt of recording of phone conversation on 07/17/2015 | | |
| 1029B | Excerpt of recording of phone conversation on 07/17/2015 | | |
| 1029C | Excerpt of recording of phone conversation on 07/17/2015 | | |
| 1030A | Excerpt of recording of phone conversation on 08/11/2015 | | |
| 1031A | Excerpt of recording of phone conversation on 08/24/2015 | | |
| 1032A | Excerpt of recording of phone conversation on 09/08/2015 | | |
| 1033A | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033B | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033C | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033D | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033E | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033F | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033G | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1033H | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033I | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033J | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033K | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033L | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033M | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033N | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 10330 | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033P | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033Q | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1033R | Excerpt of recording of meeting with Rami Ghanem on 09/18/2015 | | |
| 1034A | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034B | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034C | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034D | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034E | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034F | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034G | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034H | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1034I | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034J | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034K | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034L | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 1034M | Excerpt of recording of meeting with Rami Ghanem on 12/07/2015 | | |
| 3000 | Email from Rami Ghanem <ramithe@gmail.com>; to Aref Rteimeh <arefjlm1234@gmail.com>; Subject: RE: Weapons and MunitionROM Worksheet.xlsx; Sent on 06/18/2014 | | |
| 3001 | Email from Rami Ghanem <ramithe@gmail.com>; to Aref Rteimeh <arefjlm1234@gmail.com>; Subject: FW: Required items; Sent on 06/18/2014 | | |
| 3002 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: Order list including price, quantity and availability for our friend...; Sent on 08/12/2014 | | |
| 3003 | Email from Rami Ghanem <ramithe@gmail.com>; to medi-lynn@hotmail.com; Subject: FW: Order list including price, quantity and availability for our friend...; Sent on 08/12/2014 | | |
| 3004 | Email from Rami Ghanem <ramithe@gmail.com>; to ihsan@fame-jet.com; Subject: FW: Order list including price, quantity and availability for our friend...; Sent on 08/13/2014 | | |
| 3005 | Email from Rami Ghanem <ramithe@gmail.com>; to nasratnasser@hotmail.com; Subject: FW: Order list including price, quantity and availability for our friend...; Sent on 09/15/2014 | | |
| 3006 | Email from Rami Ghanem <ramithe@gmail.com>; to nasratnasser@hotmail.com; Subject: FW: Order list including price, quantity and availability for our friend...; Sent on 09/28/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3007 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: Order list including price, quantity and availability; Sent on 10/21/2014 | | |
| 3008 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: RE: Specifications Bluefort.pdf; Sent on 11/25/2014 | | |
| 3009 | Email from Rami Ghanem <ramithe@gmail.com>; to sandro.k.64@gmail.com; Subject: Prices for optics; Sent on 03/22/2015 | | |
| 3010 | Email from Rami Ghanem <ramithe@gmail.com>; to Fakroun <fakrun1@gmail.com>; Subject: FW: Prices for optics; Sent on 03/23/2015; Attachments: ATPIAL AN-PEQ-15 data sheet.pdf; PVS-27 FLIR-milsight-s135-ltr-datasheet.pdf; Exelis-AN-PVS-14-Monocular-Night-Vision-Device-Arabic.pdf; Exelis-AN-AVS-9-Night-Vision-Goggle-Image-Intensifier-Set-Arabic.pdf | | |
| 3011 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to KKG <targama@onet.pl>; Subject: Rami N GHANEM sent you an image file!; Sent on 04/10/2015 | | |
| 3012 | Prinout from link in email from Rami Ghanem to KKG Sent on 04/10/2015; Printed from www.gov.uk/guidance/Beginners-guide-to-export-controls | | |
| 3013 | Email from Rami Ghanem <ramithe@gmail.com>; to nkalani.consultants@gmail.com; Subject: https://play.google.com/store/apps/details?id=com.my.chat&hl=en; Sent on 05/12/2015 | | |
| 3014 | Email from Rami Ghanem <ramithe@gmail.com>; to Engkhalifa64@yahoo.com; Subject: ?????? ?????; Sent on 05/13/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3015 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject: US order; Sent on 08/29/2015; Attachements: 941930-Champion Power Equipment.pdf; Cummins_Spec_Sheet.pdf; Invoice 08-26-15.pdf; 845351-AP-2000iQ-Specs.pdf | | |
| 3016 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: Swifts; Sent on 09/03/2015 | | |
| 3017 | Email from Mohammad <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: US order / SWIFT; Sent on 10/22/2015 | | |
| 3018 | Email from Mohd <aldaboubim@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: Invoice to Fakroun; Sent on 11/25/2014 | | |
| 3019 | Printput of website www.gov.uk/guidence/beginners-guide-to-export-controls | | |
| 3020 | Email from Rami Ghanem <ramithe@gmail.com>; to john macgaffin <jmacgaffin@gmail.com>; Subject: RE: Haiti; Sent on 03/23/2015 | | |
| 3021 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd: G&B Defence LTD; Sent on 08/23/2015 | | |
| 3022 | Email from Rami Ghanem <ramithe@gmail.com>; to gerton.businessllp@gmail.com; Subject: Emailing: Gateway to MENA registration documents.pdf; Sent on 12/27/2014 | | |
| 3023 | Email from Rami Ghanem <ramithe@gmail.com>; to shinwoonkorea@gmail.com; Subject: My Power of attorney; Sent on 12/07/2014 | | |
| 3024 | Email from Setri Intl <setri.intl.2@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Re: Military Eqpts - Loyalist forces - Libya; Sent on 12/24/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3025 | Email from Hartford Universal Group Ltd. <hartford-unig@mail.ru>; to sergiu.banari <sergiu.banari@gmail.com>; Subject: ...; Sent on 03/07/2015 | | |
| 3026 | Email from Rami Ghanem <ramithe@gmail.com>; to setri.intl.2@gmail.com; Subject: RE: Military Egypt - Loyalist forces - Libya; Sent on 12/22/2014 | | |
| 3027 | Email from Rami Ghanem <ramithe@gmail.com>; to ramithe@gmail.com; Subject: FW: Military Eqpts - Loyalist forces - Libya; Sent on 12/22/2014 | | |
| 3028 | Email from Setri Intl <setri.intl.2@gmail.com>; to Ramithe <Ramithe@gmail.com>; Subject: Military Eqpts - Loyalist forces - Libya; Sent on 12/18/2014 | | |
| 3029 | Image of End User Certificate (Libya) | | |
| 3030 | Text Messages | | |
| 3031 | Text Messages | | |
| 3032 | Text Messages | | |
| 3033 | Email from GMAIL <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject: Re: NEW Rami; Sent on 07/03/2015 | | |
| 3034 | Text Messages | | |
| 3035 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject: Name; Sent on 07/04/2015 | | |
| 3036 | Email from egrconsu <egrconsu@spidernet.com.cy>; to RAMI GHANEM <ramithe@gmail.com>; Subject: Passport; Sent on 07/13/2015 | | |
| 3037 | Email from ronsmart <ronsmart@mail.ru>; to ramithe@gmail.com; Subject: Test; Sent on 09/23/2015 | | |
| 3038 | Text Messages | | |
| 3039 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject: Hello from Roney; Sent on 09/10/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3040 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Fwd:; Sent on 10/25/2015 | | |
| 3041 | Email from Rony Karam <ronsmart@mail.ru>; to ramithe@gmail.com; Subject: Hello; Sent on 10/26/2015 | | |
| 3042 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: 1; Sent on 10/27/2015 | | |
| 3043 | Email from Rami Ghanem <ramithe@gmail.com>; to Abdul Salam <fakrun1@gmail.com>; Subject: FW: Pro forma invoice as requested; Sent on 10/28/2014 | | |
| 3044 | Email from Rami Ghanem <ramithe@gmail.com>; to Ahmad Qardan <Ahmad.Qardan@investbank.jo> aldaboubim@gmail.com; Subject: RE: Inquiry Outward Transfer USD 115845(MINA GATE FOR LOGISTICS SERVICES CO. ) 166222; Sent on 11/06/2014 | | |
| 3045 | Text Messages | | |
| 3046 | Skype chat history between 11/9/2013 and 4/14/2015 | | |
| 3047 | Photograph of US Currency | | |
| 3048 | Photograph of US Currency | | |
| 3049 | Photograph of US Currency | | |
| 3050 | Photograph of Euro Currency | | |
| 3051 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Jordan; Sent on 06/28/2015; Embedded photo of US Currency | | |
| 3052 | Reporter's Transcript Of Hearing On Motions Friday, June 8, 2018 1:54 P.M. Los Angeles, California | | |
| 3053 | Declaration of Rami Asad-Ghanem dated 5/14/2018 | | |
| 3054 | Email from Rami Ghanem <ramithe@gmail.com>; to byronland.inv <byronland.inv@gmail.com>; Subject: RE:; Sent on 04/11/2015 | | |
| 3055 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: contract Draft; Sent on 08/19/2015; Attachment: Contract Draft 19082015.docx | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3056 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: cancellation of old contract; Sent on 08/20/2015 | | |
| 3057 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: Libyan passport; Sent on 11/17/2014 | | |
| 3058 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: BVI; Sent on 05/01/2015 | | |
| 3059 | Email from Betty Demetriou <Bdemetriou@icaza.com.cy>; to gd@association-ecopower.com; Subject: RE: BVI Shelf comapnies; Sent on 07/01/2015 | | |
| 3060 | Email from David Greenhalgh <david.greenhalgh@airservicesuk.com>; to Chris Farmakis <Chris.F@gle.co.uk> ramithe@gmail.com Rami N Ghanem <rami@caravaname.com>; Subject: RE: offer for jordan; Sent on 08/06/2013 | | |
| 3061 | Email from Chris Farmakis <Chris.F@gle.co.uk>; to ramithe@gmail.com Rami N Ghanem (rami@caravaname.com); Subject: offer for jordan; Sent on 08/06/2013 | | |
| 3062 | Email from Chris Farmakis <Chris.F@gle.co.uk>; to ramithe@gmail.com Rami N Ghanem (rami@caravaname.com); Subject: update on trade; Sent on 09/20/2013 | | |
| 3063 | Email from Rami Ghanem <ramithe@gmail.com>; to Chris Farmakis <Chris.F@gle.co.uk>; Subject: RE: offer for Jordan; Sent on 10/08/2013 | | |
| 3064 | Email from Rami Ghanem <ramithe@gmail.com>; to Chris Farmakis <Chris.F@gle.co.uk>; Subject: FW: Offer needed asap; Sent on 10/11/2013 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3065 | Email from Chris Farmakis <Chris.F@gle.co.uk>; to ramithe@gmail.com Rami N Ghanem (rami@caravaname.com); Subject: FW: Venezuela and other S. America Countries Offers; Sent on 10/14/2013 | | |
| 3066 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to KKG <targama@onet.pl>; Subject: Rami N GHANEM sent you an image file!; Sent on 04/10/2015 | | |
| 3067 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Arizanovic Momcilo <arizanovic.momcilo@gmail.com>; Subject: Rami N GHANEM sent you an image file!; Sent on 04/15/2015 | | |
| 3068 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: List for Saudi; Sent on 05/07/2015 | | |
| 3069 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to rami <ramithe@gmail.com>; Subject: RE: List for Saudi; Sent on 05/07/2015 | | |
| 3070 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: RE: List for Saudi; Sent on 05/07/2015 | | |
| 3071 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Saudi 1; Sent on 05/10/2015 | | |
| 3072 | Email from Alexei Alexei <office.hartford@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: Saidi2; Sent on 05/10/2015 | | |
| 3073 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ; Sent on 05/12/2015 | | |
| 3074 | Email from Rami Ghanem <ramithe@gmail.com>; to Arizanovic Momcilo <arizanovic.momcilo@gmail.com>; Subject: KSA; Sent on 05/17/2015 | | |
| 3075 | Email from Rami Ghanem <ramithe@gmail.com>; to dc@templar.es; Subject: FW: KSA; Sent on 05/17/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3076 | Email from Rami Ghanem <ramithe@gmail.com>; to dc@templar.es; Subject: FW: KSA; Sent on 05/17/2015 | | |
| 3077 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to Rami <ramithe@gmail.com>; Subject: FW: List for S.A.; Sent on 05/30/2015 | | |
| 3078 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject: New offer neuc.doc; Sent on 06/26/2015 | | |
| 3079 | Email from Rami Ghanem <ramithe@gmail.com>; to mdaboubi@hotmail.com; Subject: New offer neuc.doc; Sent on 01/01/2026 | | |
| 3080 | Email from Rami Ghanem <ramithe@gmail.com>; to bndr1396@gmail.com; Subject: Fwd: Our offer Ref 05131115-KSNEUC; Sent on 05/26/2015 | | |
| 3081 | Email from Rami Ghanem <ramithe@gmail.com>; to Stoyan Barzakov <sgbarzakov@gmail.com>; Subject: project for Iraq; Sent on 11/03/2014 | | |
| 3082 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Avnon <tomer@tarideal.com>; Subject: FW: ?????: ??? ??? 2 ??? ????; Sent on 11/20/2014 | | |
| 3083 | Email from Stoyan Barzakov <sgbarzakov@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: list of prices - Iraq; Sent on 11/30/2014 | | |
| 3084 | Email from Rami Ghanem <ramithe@gmail.com>; to Stoyan Barzakov <sgbarzakov@gmail.com>; Subject: RE: list of prices - Iraq; Sent on 12/02/2014 | | |
| 3085 | Email from Stoyan Barzakov <sgbarzakov@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: re. Iraq - list of prices; Sent on 12/04/2014 | | |
| 3086 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: Emailing: Kh-29.pdf, KH-29 TL.pdf; Sent on 06/30/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3087 | Email from Rami Ghanem <ramithe@gmail.com>; to moav <moav@012.net.il>; Subject: Emailing: KH-29 TL.pdf; Sent on 12/02/2014 | | |
| 3088 | Email from Rami Ghanem <ramithe@gmail.com>; to moav <moav@012.net.il>; Subject: Re: Emailing: RPO_PDM-A_Shmel-M.jpg; Sent on 12/02/2014 | | |
| 3089 | Email from Rami Ghanem <ramithe@gmail.com>; to moav <moav@012.net.il>; Subject: Emailing: RPO_PDM-A_Shmel-M.jpg; Sent on 12/02/2014 | | |
| 3090 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Avnon <tomer@tarideal.com>; Subject: Emailing: RPO_PDM-A_Shmel-M.jpg; Sent on 12/02/2014 | | |
| 3091 | Email from Rami Ghanem <ramithe@gmail.com>; to Tomer Avnon <tomer@tarideal.com>; Subject: Emailing: RPO_PDM-A_Shmel-M.jpg; Sent on 11/28/2014 | | |
| 3092 | Email from Rami Ghanem <ramithe@gmail.com>; to Nicolas Philippou <philippou@noricum.com.cy>; Subject: RE: Pistols; Sent on 11/08/2014 | | |
| 3093 | Email from Nicolas Philippou <philippou@noricum.com.cy>; to Rami Jordan <ramithe@gmail.com>; Subject: Pistols; Sent on 11/08/2014 | | |
| 3094 | Email from Rami Ghanem <ramithe@gmail.com>; to Vlad M <freebyte@mail.ru>; Subject: RE: TB from Dastan; Sent on 11/21/2014 | | |
| 3095 | Email from Vlad M <freebyte@mail.ru>; to ramithe <ramithe@gmail.com>; Subject: TB from Dastan; Sent on 11/21/2014 | | |
| 3096 | | | |
| 3097 | Email from Rami Ghanem <ramithe@gmail.com>; to Vlad M <freebyte@mail.ru>; Subject: FW: TB from Dastan; Sent on 03/06/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3098 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject: FW: Re[4]: ...155; Sent on 03/09/2015 | | |
| 3099 | Email from Rami Ghanem <ramithe@gmail.com>; to musalevi2@yahoo.com; Subject: PROJECTILES 155MM HIGH EXPLOSIVES ROCKET ASSIST (HERA) MODEL M549 OR EQUIVALENT; Sent on 03/07/2015 | | |
| 3100 | Email from Rami Ghanem <ramithe@gmail.com>; to ????? ??????? <stoqnnikolov@yandex.com>; Subject: RE: 128; Sent on 02/25/2015 | | |
| 3101 | Email from ????? ??????? <stoqnnikolov@yandex.com>; to Rami N Ghanem <ramithe@gmail.com>; Subject: Fwd: 128; Sent on 02/24/2015 | | |
| 3102 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to PH Strategic business <ph.sb.ltd@gmail.com>; Subject: RE: Smerch; Sent on 12/09/2014 | | |
| 3103 | Email from PH Strategic business <ph.sb.ltd@gmail.com>; to ramithe@gmail.com; Subject: Smerch; Sent on 12/09/2014 | | |
| 3104 | Email from Rami Ghanem <ramithe@gmail.com>; to popovici.anamaria@gmail.com; Subject: FW: Denel for Egypt; Sent on 09/17/2015 | | |
| 3105 | Email from Rami Ghanem <ramithe@gmail.com>; to GORAN MARIO <petrovic-74@mail.ru>; Subject: prices; Sent on 05/14/2015 | | |
| 3106 | Email from Rami Ghanem <ramithe@gmail.com>; to Alexei Alexei <office.hartford@gmail.com>; Subject: FW: 115mm; Sent on 12/03/2015 | | |
| 3107 | Email from Rami Ghanem <ramithe@gmail.com>; to omar abd el aziz <omarazeez@live.com>; Subject: FW: BERSA; Sent on 10/21/2014 | | |
| 3108 | Email from Rami Ghanem <ramithe@gmail.com>; to Naser Al-Qudah <rosexpo@hotmail.com>; Subject: RE: Motor UTD-20; Sent on 11/03/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3109 | Text Messages | | |
| 3110 | Email from Rami Ghanem <ramithe@gmail.com>; to moav <moav@012.net.il>; Subject: FW: ?????: ??? ??? 2 ??? ????; Sent on 11/19/2014 | | |
| 3111 | Email from Rami Ghanem <ramithe@gmail.com>; to Stoyan Barzakov <sgbarzakov@gmail.com> Michaels Shlomi <interop001@gmail.com>; Subject: RE: available from Stock; Sent on 11/25/2014 | | |
| 3112 | Email from Rami Ghanem <ramithe@gmail.com>; to Mohd <aldaboubim@gmail.com>; Subject: FW: Re[2]: ??????????? ??????????; Sent on 01/15/2015 | | |
| 3113 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Tomer Dragon <tomer@dragonacehk.com> Tomer Avnon <tomer@tarideal.com>; Subject: Kurdestan; Sent on 11/12/2014 | | |
| 3114 | Text Messages | | |
| 3115 | Email from Rami Ghanem <ramithe@gmail.com>; to KKG <targama@onet.pl>; Subject: RE: update; Sent on 03/19/2015 | | |
| 3116 | Email from Targama <targama@onet.pl>; to Rami Ghanem <ramithe@gmail.com>; Subject: Offer; Sent on 04/09/2015 | | |
| 3117 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to KKG <targama@onet.pl>; Subject: Rami N GHANEM sent you an image file!; Sent on 04/10/2015 | | |
| 3118 | Email from Rami Ghanem <ramithe@gmail.com>; to Targama <targama@onet.pl>; Subject: FW: WtQrplast; Sent on 05/05/2015 | | |
| 3119 | Email from KKG <targama@onet.pl>; to ramithe@gmail.com; Subject: stock avalable; Sent on 05/19/2015 | | |
| 3120 | Email from Tahsin Ammouri <tammouri@hotmail.com>; to rami <ramithe@gmail.com>; Subject: Fwd: Sari Lanka; Sent on 07/10/2015 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3121 | Email from Rami Ghanem <ramithe@gmail.com>; to Tahsin Ammouri <tammouri@hotmail.com>; Subject: Jan_2014 - 1_5_ (00000003).doc; Sent on 07/14/2015 | | |
| 3122 | Email from Rami Ghanem S4 <ramithe@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: ?????; Sent on 12/20/2014 | | |
| 3123 | Email from Gerton Business <gerton.businessllp@gmail.com>; to Rami Ghanem <ramithe@gmail.com>; Subject: burundi; Sent on 04/06/2015 | | |
| 3500 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: New business; Sent on 06/08/2014 | | |
| 3501 | Email from Aref Rteimeh; to ramithe@gmail.com; Subject: new business; Sent on 06/12/2014; Attachment: Munitions ROM_2014 05 28.pdf | | |
| 3502 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: FW: new business; Sent on 06/16/2014 | | |
| 3503 | Email from Aref Rteimeh; to Rami Ghanem; Subject: Fwd: Weapons and MunitionROM Worksheet.xlsx; Sent on 06/18/2014; Attachment: Weapons and MunitionROM Worksheet.xlsx | | |
| 3504 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: I am going to the airport in one hour; Sent on 06/21/2014 | | |
| 3505 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: No news is a bad news I am already in Iraq; Sent on 06/21/2014 | | |
| 3506 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: why are you doing that?; Sent on 06/21/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3507 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Offer; Sent on 06/21/2014 | | |
| 3508 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: why are you doing that?; Sent on 06/22/2014 | | |
| 3509 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Offer; Sent on 06/22/2014 | | |
| 3510 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: for your information the prices you sent me is very expensive please ask you contact to reconsider the prices; Sent on 06/22/2014 | | |
| 3511 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: follow up; Sent on 06/22/2014 | | |
| 3512 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Would you like to connect on LinkedIn?; Sent on 06/29/2014 | | |
| 3513 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Airbus; Sent on 07/15/2014 | | |
| 3514 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Munitions update; Sent on 07/20/2014 | | |
| 3515 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: PVS-7.pdf; Sent on 07/21/2014 | | |
| 3516 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Order list including price, quantity and availability for our friend...; Sent on 07/22/2014 | | |

70

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3517 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Rami N Ghanem <rami@allghanem.com>; Subject: Fwd: Order list including price, quantity and availability for our friend...; Sent on 07/23/2014 | | |
| 3518 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: word format; Sent on 07/26/2014 | | |
| 3519 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Emailing: Document16.docx; Sent on 07/26/2014 | | |
| 3520 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: ???????? ????????? ?????????? ???????? ??????? ????? ??????.docx; Sent on 07/29/2014 | | |
| 3521 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: ?2.docx; Sent on 07/29/2014 | | |
| 3522 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: 3rd.pdf.docx; Sent on 07/29/2014 | | |
| 3523 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Sniper rifle; Sent on 08/06/2014 | | |
| 3524 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Nader Kalani <nkalani.consultants@gmail.com>; Subject: Fwd: AA12; Sent on 08/07/2014 | | |
| 3525 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Nader Kalani <nkalani.consultants@gmail.com>; Subject: Fwd: AK 12; Sent on 08/07/2014 | | |
| 3526 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Nader Kalani <nkalani.consultants@gmail.com>; Subject: Fwd: M4; Sent on 08/07/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3527 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: Fwd: Iraq - RFQ; Sent on 08/08/2014 | | |
| 3528 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: FW: Munitions update; Sent on 08/10/2014 | | |
| 3529 | Email from Aref <arefjlm1234@gmail.com>; to Nader Kalani <nkalani.consultants@gmail.com>; Subject: Fwd: Munitions update; Sent on 08/11/2014 | | |
| 3530 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: Fwd: Munitions update; Sent on 08/11/2014 | | |
| 3531 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: Fwd: Munitions update; Sent on 08/11/2014 | | |
| 3532 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Requirements; Sent on 08/12/2014 | | |
| 3533 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Yemen Updated Munitions ROM 2014 08 14.pdf; Sent on 08/15/2014 | | |
| 3534 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: offer for Libya; Sent on 08/16/2014 | | |
| 3535 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: FW: Yemen Updated Munitions ROM 2014 08 14.pdf; Sent on 08/18/2014 | | |
| 3536 | Email  from:  Area Rteimeh <arefjlm1234@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; Subject: Fwd: Munitions update; Sent on:  08/19/2014; Attachment: Libya Munitions ROM 2014 08 14.pdf; | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3537 | Email from Aref <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: ?????; Sent on 08/19/2014 | | |
| 3538 | Email from Aref <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Follow up; Sent on 08/23/2014 | | |
| 3539 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Mi-24P offer english1.docx; Sent on 08/24/2014 | | |
| 3540 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: PLAN B; Sent on 08/24/2014 | | |
| 3541 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (16); Sent on 08/24/2014 | | |
| 3542 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (13); Sent on 08/24/2014 | | |
| 3543 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (17); Sent on 08/24/2014 | | |
| 3544 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (18); Sent on 08/24/2014 | | |
| 3545 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (19); Sent on 08/24/2014 | | |
| 3546 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: this is american (14); Sent on 08/24/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3547 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (11); Sent on 08/24/2014 | | |
| 3548 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (12); Sent on 08/24/2014 | | |
| 3549 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: INFO-MOD SURPLUS-2014 (7); Sent on 08/24/2014 | | |
| 3550 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: GPMG M240 - MAG (8); Sent on 08/24/2014 | | |
| 3551 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: This high speed patrol/military boat (9); Sent on 08/24/2014 | | |
| 3552 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: (10); Sent on 08/24/2014 | | |
| 3553 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: ammunition 5.45 x 39mm; Sent on 08/24/2014 | | |
| 3554 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: SS109 M855 (3); Sent on 08/24/2014 | | |
| 3555 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: RPG 7 (6); Sent on 08/24/2014 | | |
| 3556 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: FW: RPG 7 (6); Sent on 08/25/2014 | | |
| 3557 | Email  from:  Area Rteimeh; To: Rami Ghanem; Subject: Re: RPG 7 (6); Sent on:  08/25/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3558 | Email from: Area Rteimeh <arefjlm1234@gmail.com>; To: Rami N Ghanem <rami@allghanem.com>; Subject: Fwd: Rifle; Sent on: 08/25/2014 | | |
| 3559 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Update; Sent on: 08/29/2014 | | |
| 3560 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject: Re: Our proposed meeting in Athens; Sent on: 09/10/2014 | | |
| 3561 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com>; Subject: Re: Our proposed meeting in Athens; Sent on: 09/10/2014 | | |
| 3562 | Email from: Nkalani <nkalani.consultants@gmail.com>; To: Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Hotel in Athens; Sent on: 09/11/2014 | | |
| 3563 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: RE: Aircraft; Sent on 09/11/2014 | | |
| 3564 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: info; Sent on 09/11/2014 | | |
| 3565 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Call; Sent on 09/16/2014 | | |
| 3566 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Nkalani <nkalani.consultants@gmail.com>; Subject: RE: Our proposed meeting in Athens; Sent on: 09/17/2014 | | |
| 3567 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: Re: Our proposed meeting in Athens; Sent on 09/17/2014 | | |
| 3568 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Call; Sent on 09/21/2014 | | |

75

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3569 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: ERJ-145 Available; Sent on 09/23/2014 | | |
| 3570 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: LOI 737-300 Jubba Airways Rev-3.docx; Sent on 09/23/2014 | | |
| 3571 | Email from Nkalani <nkalani.consultants@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Offer; Sent on 09/30/2014 | | |
| 3572 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Sample; Sent on 10/14/2014 | | |
| 3573 | Email from: Nader Kalani <nkalani.consultants@gmail.com>; To: Rami Ghanem <ramithe@gmail.com> Rami N Ghanem <rami@allghanem.com> Area Rteimeh <arefjlm1234@gmail.com>; Subject: Re: Please Inform; Sent on: 10/21/2014 | | |
| 3574 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Libya; Sent on 10/27/2014 | | |
| 3575 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: New_EB_Libya_Brochure_01.pdf; Sent on 10/30/2014 | | |
| 3576 | Email from Aref Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: New_EB_Libya_Brochure_01.pdf; Sent on 10/30/2014 | | |
| 3577 | Email from Area Rteimeh; to Rami Ghanem; Subject: Re: New_EB_Libya_Brochure_01.pdf; Sent on 10/30/2014 | | |
| 3578 | Email from Rami Ghanem <ramithe@gmail.com>; to Area Rteimeh <arefjlm1234@gmail.com>; Subject: FW: Crew; Sent on 11/06/2014 | | |

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3579 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: Ammunition; Sent on 11/06/2014 | | |
| 3580 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Nkalani <nkalani.consultants@gmail.com>; Subject: Fwd: Ammunition; Sent on 11/06/2014 | | |
| 3581 | Email from Area Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd:; Sent on 11/09/2014 | | |
| 3582 | Email from Atef Rteimeh <arefjlm1234@gmail.com>; to Matt Smith <alpine.matt.1980@gmail.com>; Subject: Fwd: photo Rami Ghanem; Sent on 01/12/2015 | | |
| 3583 | Email from nkalani.consultants <nkalani.consultants@gmail.com>; to Rami N Ghanem <rami@allghanem.com>; Subject: Re: Airbus Sale Proposal; Sent on 01/30/2015 | | |
| 3584 | Email from: Rami Ghanem <ramithe@gmail.com>; To: Aref Rteimeh <ambassadoraref@yahoo.com>; Subject: SPARE PARTS FOR GARMIN G P S; Sent on: 03/05/2015 | | |
| 3585 | Email from Rami Ghanem <messages-noreply@linkedin.com>; to nkalani.consultants@gmail.com; Subject: I'd like to add you to my professional network on LinkedIn; Sent on 06/22/2015 | | |
| 3586 | Email from Rami Ghanem to nkalani.consultants@gmail.com dated 03/09/2015 | | |
| 5000 | Powerpoint slides | | |
| 5100 | Powerpoint slides | | |