# EXHIBIT 1104

DEPARTMENT OF DEFENSE
OFFICE OF INSPECTOR GENERAL

DEPUTY INSPECTOR GENERAL FOR
ADMINISTRATIVE INVESTIGATIONS

AUDIO TRANSCRIPTION

```
x - - - - - - - - - - - - - x
:                           :
:                           :
:         RECORDING OF      :
:                           :
:         RAMI GHANEM       :
:                           :
:                           :
x - - - - - - - - - - - - - x
```

Case No. DCIS-2015000882

Monday, December 7, 2015

------------------------------------------------------------
THIS IS A PRIVILEGED DOCUMENT.  Neither this document nor
information contained in this document will be disclosed
outside the Office of the Inspector General, Department of
Defense, without the approval of the Deputy Inspector General
for Administrative Investigations, Office of the Inspector
General, Department of Defense.
------------------------------------------------------------

FOR OFFICIAL USE ONLY

Diversified Reporting Services, Inc.
1426 Duke Street
Alexandria, Virginia  22314
(202) 467-9200

PROCEEDINGS

1

2      UNDERCOVER SPECIAL AGENT:  This one is on.

3      UNIDENTIFIED AGENT:  So let me show you where the

4  mic is.  Make sure.  Put it up this way.

5      UNDERCOVER SPECIAL AGENT:  I was going to turn it

6  off.

7      UNIDENTIFIED AGENT:  I'll turn it off.  You know

8  how to turn it off.

9      UNIDENTIFIED AGENT:  Stand by.

10     UNIDENTIFIED AGENT:  You want that one in his

11  pocket?

12     UNIDENTIFIED AGENT:  (Inaudible.)

13     UNDERCOVER SPECIAL AGENT:  Turn it off, when I get.

14     UNIDENTIFIED AGENT:  Turn it -- when you get there.

15     (Conversation inaudible.)

16     UNIDENTIFIED AGENT:  Today's date is December 8,

17  2015.  It's approximately 8:30 p.m.  This is UC Operator

18  about to meet with Rami Ghanem in Athens, Greece.

19     UNDERCOVER SPECIAL AGENT:  Correction, December

20  7th.

21     UNIDENTIFIED AGENT:  Is it December 7th?

22     UNDERCOVER SPECIAL AGENT:  December 7th.

23     UNIDENTIFIED AGENT:  All right, you guys go.  I'll

24  follow you (inaudible).

25     (Pause.

1        UNDERCOVER SPECIAL AGENT:  Man, it's cold.  It's

2   like it hits your bones.

3        MR. GHANEM:  Yeah.  (Inaudible.)

4        UNDERCOVER SPECIAL AGENT:  I'm good right now.

5        MR. GHANEM:  (Inaudible.)

6        UNDERCOVER SPECIAL AGENT:  It's cold.

7        MR. GHANEM:  (Inaudible.)

8        UNDERCOVER SPECIAL AGENT:  It comes and goes here,

9   huh?                          *you look*

10       MR. GHANEM:  (Inaudible) like a holy man,

11  *sitting* (inaudible) in the mountains (inaudible). *for a long time.*

12       UNDERCOVER SPECIAL AGENT:  Meditating.

13       MR. GHANEM:  You do meditation?

14       UNDERCOVER SPECIAL AGENT:  No.  I wish I did.  It's

15  good for the mind and the -- and the soul, but no.

16       MR. GHANEM:  ~~My son~~ *My partner is* (inaudible) in meditation.

17       UNDERCOVER SPECIAL AGENT:  Is he?

18       MR. GHANEM:  He learned it from an Egyptian and

19  Indian holy man.

20       UNDERCOVER SPECIAL AGENT:  Yeah.
                                 *Every day*
21       MR. GHANEM:  (Inaudible) he spends like an hour

22  doing meditation.

23       UNDERCOVER SPECIAL AGENT:  That's -- that's good,

24  man.

25       MR. GHANEM:  (Inaudible.)


FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                          4

1           UNDERCOVER SPECIAL AGENT:  That's good.

2           MR. GHANEM:  (Inaudible) don't come in my town.

3           UNDERCOVER SPECIAL AGENT:  Don't bother me, huh?

4           MR. GHANEM:  Don't do it in my town (inaudible) I

5     see him sitting in the room by himself.  (Inaudible) right?

6     He says, no, no, I have to do it.  He goes out completely.

7     He's very high in meditation practice.

8           UNDERCOVER SPECIAL AGENT:  Wow.

9           MR. GHANEM:  But (inaudible).  I do my own

10    meditation.  I pray (inaudible).

11          UNDERCOVER SPECIAL AGENT:  That's enough

12    meditation.

13          MR. GHANEM:  How are you?

14          UNDERCOVER SPECIAL AGENT:  I'm barely getting over

15    the cold.  Man, it kicked my ass.  I think the problem is --

16    people when they're sick, they get on the plane.

17          MR. GHANEM:  Yeah.

18          UNDERCOVER SPECIAL AGENT:  They make it even worse.

19    You know, they're coughing.  They're -- disaster.  You know

20    how it is.

21          MR. GHANEM:  It's a disaster (inaudible).  I'm

22    trying to recover every time.

23          UNDERCOVER SPECIAL AGENT:  Yeah.

24          MR. GHANEM:  (Inaudible) I feel like I'm an old car

25    over miles.  You know, just too much mileage on it.

Ghanem - 12/07/15                                                5

1   (Inaudible.)

2           UNDERCOVER SPECIAL AGENT:  You need to rest a

3   little bit, huh?

4           MR. GHANEM:  Yeah.

5           UNDERCOVER SPECIAL AGENT:  Are you -- do you ever

6   take any time off throughout the year?

7           MR. GHANEM:  For the past two years no chance.

8           UNDERCOVER SPECIAL AGENT:  You just constantly been

9   traveling.

10          MR. GHANEM:  Yeah.  And I told -- Beijing to Dubai

11  to Nigeria.

12          UNDERCOVER SPECIAL AGENT:  Beijing to Dubai to

13  Nigeria.

14          MR. GHANEM:  Nine hours, followed by eight hours.

15          UNDERCOVER SPECIAL AGENT:  Because you didn't do

16  any business in Dubai?  You were just transiting?

17          MR. GHANEM:  Yes.

18          UNDERCOVER SPECIAL AGENT:  They don't have direct

19  flights?

20          MR. GHANEM:  To Nigeria?

21          UNDERCOVER SPECIAL AGENT:  Oh, you're going to

22  Nigeria.  I'm thinking you're going to Egypt -- Egypt, Egypt.

23          MR. GHANEM:  No, Egypt, you can go directly.

24          UNDERCOVER SPECIAL AGENT:  From Egypt to Beijing?

25          MR. GHANEM:  Yes.  I go back to Nigeria directly to

1    Egypt.

2              UNDERCOVER SPECIAL AGENT:  Got you.

3              MR. GHANEM:  Egyptian Air is (inaudible).  I call

4    it the airline for dead people.  You know, the long one for

5    dead people, to take them to the cemetery.

6              I was (inaudible) with my Egyptian friends.  I

7    said, the plane, maybe the maintenance is good.  But the

8    sanitary is very ugly.

9              UNDERCOVER SPECIAL AGENT:  Is it?

10             MR. GHANEM:  The plane is never clean (inaudible)

11   chew gum and put it -- stick it somewhere else.

12             UNDERCOVER SPECIAL AGENT:  Somebody else will take

13   it and chew it.

14             MR. GHANEM:  So you get the (inaudible) but it's

15   good.  I use it.  I use it -- it's convenience for me.

16             UNDERCOVER SPECIAL AGENT:  Good.

17             MR. GHANEM:  How are you?

18             UNDERCOVER SPECIAL AGENT:  I'm good.  I'm good.

19             MR. GHANEM:  How is business?

20             UNDERCOVER SPECIAL AGENT:  Business is good.

21             MR. GHANEM:  Good or slow?

22             UNDERCOVER SPECIAL AGENT:  It comes and goes.  You

23   know, it's been good lately.  I think our friends in Iran are

24   trying to rush to buy things and sell it with a markup before

25   the sanctions are lifted.

1          MR. GHANEM:  Yeah.

2          UNDERCOVER SPECIAL AGENT:  But.

3          MR. GHANEM:  Yeah, I don't think sanctions will be

4     lifted easily.

5          UNDERCOVER SPECIAL AGENT:  I don't think it's going

6     to be lifted anytime soon.

7          MR. GHANEM:  Because you know, even (inaudible).

8          UNDERCOVER SPECIAL AGENT:  Yeah.  And now things

9     are a little serious between Russia and Turkey.  So we'll see

10    what happens.

11         MR. GHANEM:  It's not Turkey.  NATO.

12         UNDERCOVER SPECIAL AGENT:  It's NATO, yeah.

13         MR. GHANEM:  (Inaudible) NATO.

14         UNDERCOVER SPECIAL AGENT:  It was just Turkey

15    without NATO's involvement.

16         MR. GHANEM:  Yeah, Russia will be always

17    (inaudible).

18         UNDERCOVER SPECIAL AGENT:  Yeah.  How is business

19    for you?

20         MR. GHANEM:  Extremely busy.

21         UNDERCOVER SPECIAL AGENT:  Busy, good.

22         MR. GHANEM:  Very busy.

23         UNDERCOVER SPECIAL AGENT:  Busy, are you busy

24    running around without any results?  Are you just wasting

25    your time?  Or you're just hitting the right note with

Ghanem - 12/07/15                                                     8

1    different suppliers and buyers?

2              MR. GHANEM:  I am not wasting my time.  Any

3    business is no business.

4              UNDERCOVER SPECIAL AGENT:  Yeah.

5              MR. GHANEM:  (Inaudible) trying out, not me.

6    (Inaudible) the day before yesterday, I have a high general

7    who was sitting with me and one guy from the court, who was a

8    part of (inaudible) laws of Egypt.

9              UNDERCOVER SPECIAL AGENT:  Ah.

10             MR. GHANEM:  They were talking to me about business

11   here, business there.  Guys, (inaudible) I don't need you.

12   I'm very ~~secure~~ picky in my business.

13             UNDERCOVER SPECIAL AGENT:  Mm-hmm.

14             MR. GHANEM:  (Inaudible) Unless otherwise you ~~have~~ are the right person

15   I'm dealing with, then you have that -- you have things in

16   your hand (inaudible).

17             UNDERCOVER SPECIAL AGENT:  That makes sense.

18             MR. GHANEM:  They were just surprised, you know,

19   I'm talking like this.  Because I am the -- when I come to

20   Egypt, I have my business. I don't need anybody.  I did very

21   good (inaudible) in Egypt to the point, you know, we open a channel (inaudible) I

22   wake up every year with minimum of $2 billion (inaudible).

23   That's minimum.

24             UNDERCOVER SPECIAL AGENT:  Every year.

25             MR. GHANEM:  Every year.  I fixed it the right way.

FOR OFFICIAL USE ONLY

1    And I don't want to work now.  I can be happy -- just relax a

2    bit.

3              UNDERCOVER SPECIAL AGENT:  You've set in motion

4    relationships that you have that are going to last you a long

5    time.

6              MR. GHANEM:  Exactly.

7              UNDERCOVER SPECIAL AGENT:  So you just sit back and

8    collect, right?

9              MR. GHANEM:  Yeah, I was (inaudible) Egyptian

10   industry.

11             UNDERCOVER SPECIAL AGENT:  Egyptian industry.

12             MR. GHANEM:  Military industry.

13             UNDERCOVER SPECIAL AGENT:  The what?

14             MR. GHANEM:  Military industry.

15             UNDERCOVER SPECIAL AGENT:  Oh, military industry.

16             MR. GHANEM:  (Inaudible) --

17             UNDERCOVER SPECIAL AGENT:  From Mercedes what?

18             MR. GHANEM:  I make my own chassis.

19             UNDERCOVER SPECIAL AGENT:  Oh, your chassis.  Okay,

20   got you.

21             MR. GHANEM:  And they approved it, so for the next

22   10 years, I'm going to be king.

23             UNDERCOVER SPECIAL AGENT:  You own the contract.

24             MR. GHANEM:  Yeah, it's like Monopoly money

25   (inaudible) now I give them the know-how.

Ghanem - 12/07/15                                          10

1          UNDERCOVER SPECIAL AGENT:  Now, does that affect

2    you?

3          MR. GHANEM:  How?

4          UNDERCOVER SPECIAL AGENT:  Like, because you're a

5    U.S. citizen and the embargo -- the Egyptian embargo, back in

6    the day when it was in place?  *I don't touch anything*

7          MR. GHANEM:  No, (inaudible) ~~that -- I don't sell~~

8    ~~anything (inaudible)~~.  And embargo is not U.S.

9          UNDERCOVER SPECIAL AGENT:  European Union.

10          MR. GHANEM:  (Inaudible) the Apaches.

11          UNDERCOVER SPECIAL AGENT:  Apaches.

12          MR. GHANEM:  Yeah.

13          UNDERCOVER SPECIAL AGENT:  The U.S. government did.

14          MR. GHANEM:  Yeah.  The government doesn't want to

15    ~~(inaudible)~~.  *create a problem.  Egypt is very important to*

16          UNDERCOVER SPECIAL AGENT:  Strategically, right?  *them*

17          MR. GHANEM:  Yeah, of course -- 90 million people

18    there.

19          UNDERCOVER SPECIAL AGENT:  Ninety?

20          MR. GHANEM:  Yeah.

21          UNDERCOVER SPECIAL AGENT:  That's not a small

22    number.

23          MR. GHANEM:  Yeah, (inaudible) 90 million that

24    comes in, it's going to create a big problem.

25          UNDERCOVER SPECIAL AGENT:  *Becomes* ~~Big~~ problem*s* *for Israel*

FOR OFFICIAL USE ONLY

1    (inaudible).

2              MR. GHANEM:  You have to be in control.  U.S. knows

3    that.  U.S. is playing (inaudible) we are not supporting, but

4    they are supporting.

5              UNDERCOVER SPECIAL AGENT:  Mm-hmm.

6              MR. GHANEM:  Israel is also supporting.

7              UNDERCOVER SPECIAL AGENT:  The Israelis get 50

8    percent off their gas, right, from Egypt?

9              MR. GHANEM:  No, not anymore.  Gas is no more.

10   They just found a new reserve of gas.

11             UNDERCOVER SPECIAL AGENT:  The Egyptians did, yeah.

12             MR. GHANEM:  (Inaudible.)

13             UNDERCOVER SPECIAL AGENT:  They're sitting on a

14   gold mine.

15             MR. GHANEM:  They (inaudible) 2017.

16             UNDERCOVER SPECIAL AGENT:  Right around the corner.

17             MR. GHANEM:  Yeah, which is between them and the

18   Italians.  Italian company found it.

19             UNDERCOVER SPECIAL AGENT:  Wow.

20             MR. GHANEM:  Nigeria (inaudible).

21             UNDERCOVER SPECIAL AGENT:  Yeah.

22             MR. GHANEM:  It was very good (inaudible) January,

23   I have to go there for one month.

24             UNDERCOVER SPECIAL AGENT:  One month?

25             MR. GHANEM:  Yeah.

1          UNDERCOVER SPECIAL AGENT:  And just set up shop
2     over there, huh?  And just build it.
3          MR. GHANEM:  Not shop.
4          UNDERCOVER SPECIAL AGENT:  No, just set up shop in
5     a sense that you want to set up -- they want to give you a
6     time.
7          MR. GHANEM:  I want to bring (inaudible) American
8     (inaudible) friends.
9          UNDERCOVER SPECIAL AGENT:  To Nigeria?  What do you
10    -- what do you envision?
11         MR. GHANEM:  It's a lot of work.  The military is
12    (inaudible).
13         UNDERCOVER SPECIAL AGENT:  But I imagine U.S. is
14    not friendly to Nigeria, right?
15         MR. GHANEM:  They are not (inaudible) but there is
16    a big change now.  There is a new president.
17         UNDERCOVER SPECIAL AGENT:  So can we do things over
18    the table or under the table?
19         MR. GHANEM:  Both.
20         UNDERCOVER SPECIAL AGENT:  Both.  What do you think
21    they're going to be looking for?
22         MR. GHANEM:  A lot of things they're going to look
23    for -- a lot of things.
24         UNDERCOVER SPECIAL AGENT:  Okay.  And you already
25    have people lined up that you're talking to over there?

1          MR. GHANEM:  The most important general he is going

2    to be my partner (inaudible) *in the business*.  He's a retired general.

3          UNDERCOVER SPECIAL AGENT:  Nigerian army?

4          MR. GHANEM:  Yes.  He's Nigerian air force.

5          UNDERCOVER SPECIAL AGENT:  Nigerian air force.

6          MR. GHANEM:  Yes.  I gave my (inaudible) to the

7    president.  He was very impressed with it.  Seen, when I talk

8    to these people, I don't go like this (inaudible) what I want

9    to do.  How can I help that country, how ~~to do business~~ *can I do things 0s*

10         UNDERCOVER SPECIAL AGENT:  Mm-hmm.   *NADER*

11         MR. GHANEM:  (Inaudible) *You* need to understand that

12   America is powerful, and (inaudible) and if we utilize it

13   right, we make a lot of ~~income~~ *gains out*.  You know, it's -- anything I

14   do (inaudible). *if it is going to harm U.S., I don't touch it*

15         UNDERCOVER SPECIAL AGENT:  Got you.

16         MR. GHANEM:  So that's all (inaudible).
     *our Lybian friends are fighting ISIS*

17         UNDERCOVER SPECIAL AGENT:  That makes sense.

18         MR. GHANEM:  (Inaudible) now it's a big problem.

19         UNDERCOVER SPECIAL AGENT:  ISIS.

20         MR. GHANEM:  A big problem.

21         UNDERCOVER SPECIAL AGENT:  It got out of control,

22   didn't it?

23         MR. GHANEM:  (Inaudible) from/the State Department,

24   from the intelligence, and from the military -- (inaudible).

25         UNDERCOVER SPECIAL AGENT:  In Libya?

FOR OFFICIAL USE ONLY

1          MR. GHANEM:  Yeah, (inaudible).  But they are not

2     (inaudible).  They don't want to know too much about this

3     (inaudible).

4          UNDERCOVER SPECIAL AGENT:  Exactly.

5          MR. GHANEM:  So there is a big protection

6     (inaudible) they're using a lot UAVs.  And they have UAVs

7     (inaudible).  They're doing very good.  Now, (inaudible).

8          UNDERCOVER SPECIAL AGENT:  Mm-hmm.  What about your

9     relationship with the Chinese you said you were going to talk

10    about in person?

11         MR. GHANEM:  Yes.  I (inaudible) and one guy.

12         UNDERCOVER SPECIAL AGENT:  Okay.

13         MR. GHANEM:  I talk to him (inaudible) air defense.

14         UNDERCOVER SPECIAL AGENT:  Air defense.

15         MR. GHANEM:  Yes.  He is my partner.

16         UNDERCOVER SPECIAL AGENT:  Chinese guy, or --

17         MR. GHANEM:  Chinese, of course.

18         UNDERCOVER SPECIAL AGENT:  Of course, they're not

19    going to let anybody else --

20         MR. GHANEM:  You know Norenco (phonetic)?

21         UNDERCOVER SPECIAL AGENT:  Yeah.

22         MR. GHANEM:  Norenco is only forces on the --

23    ground force.  There is one company like Norenco for air

24    force.  There is one company for air defense.  There is one

25    company for intelligence.  This is how China is set.

1          UNDERCOVER SPECIAL AGENT:  Compartmentalized.

2          MR. GHANEM:  Norenco belongs to the (inaudible). *Army*

3    (Inaudible) belongs to the intelligence.  My guy, he is in

4    the army.  He belongs to the army o*n* the air defense. *but*

5          He visited the United States once.  The report they

6    wrote about him 70 pages.

7          UNDERCOVER SPECIAL AGENT:  Who did?

8          MR. GHANEM:  U.S.

9          UNDERCOVER SPECIAL AGENT:  Like, as friendly to the

10   U.S. for some --

11         MR. GHANEM:  He is very dangerous and friendly.

12   His position he is the head of the military -- the military

13   air defense.

14         UNDERCOVER SPECIAL AGENT:  Okay.

15         MR. GHANEM:  So the whole air above China now is

16   secured by him.  His equipment.

17         UNDERCOVER SPECIAL AGENT:  And he's looking to get

18   U.S. technology.

19         MR. GHANEM:  He is getting U.S. technology, and

20   he's (inaudible) like they had a contract -- somebody took *selling*

21   (inaudible) 70-30 (inaudible) it was $3.2 billion. *from him & sell it to Turkey*

22         UNDERCOVER SPECIAL AGENT:  So he's getting.

23         MR. GHANEM:  $3.4 billion.  But originally, the

24   price -- 2 percent -- the added extra commissions so it was

25   canceled.  He gave it to me to work it out for him in Turkey.

1          They have a new technology.  They're always

2     looking for technology.  A lot of things we can do with him.

3     He is coming -- see, you probably don't like to come to Egypt

4     and these countries.

5          UNDERCOVER SPECIAL AGENT:  (Inaudible.)

6          MR. GHANEM:  Anyway, this guy -- you know, there is
                              him do meet

7     a chance for you and then for me (inaudible) he is an

8     engineer.  And he is a CEO.  And he is  the nephew of the

9     prime minister.

10         UNDERCOVER SPECIAL AGENT:  Nephew of the prime

11    minister?

12         MR. GHANEM:  Yeah, he's very powerful.

13         UNDERCOVER SPECIAL AGENT:  So can you set something

14    up, like, we can meet here again?

15         MR. GHANEM:  Here?  No.  Anywhere he goes, he has
                                           Egypt
16    to report (inaudible) like, he's coming to -- for business.

17         UNDERCOVER SPECIAL AGENT:  Mm-hmm.

18         MR. GHANEM:  I had to do (inaudible).  I was in

19    China.  I was the only one in the whole world -- he came to

20    his room (inaudible).

21         UNDERCOVER SPECIAL AGENT:  Mm-hmm.  So he won't

22    have any problems coming to Thailand?

23         MR. GHANEM:  He said to me if he doesn't think that

24    (inaudible) he will send one guy who speaks English.  Even to

25    Thailand.

1          UNDERCOVER SPECIAL AGENT:  Good.

2          MR. GHANEM:  Okay?  He couldn't do it this time

3    (inaudible) even traveling to Nigeria, they will sign a big

4    contract in Nigeria.

5          UNDERCOVER SPECIAL AGENT:  You think you can set it

6    up like, if you talk to him tonight?  To set something up for

7    January?  Will you come?  Or should I -- am I going to meet

8    this guy by myself?          *I don't need to meet with you*

9          MR. GHANEM:  No, no, you don't meet (inaudible).

10   You can meet him alone.

11         UNDERCOVER SPECIAL AGENT:  Yeah.

12         MR. GHANEM:  (Inaudible.)

13         UNDERCOVER SPECIAL AGENT:  Okay, can you -- can you

14   reach out to him tonight and set something up?

15         MR. GHANEM:  Where?

16         UNDERCOVER SPECIAL AGENT:  In Thailand.

17         MR. GHANEM:  You cannot come to Egypt?

18         UNDERCOVER SPECIAL AGENT:  Egypt for me?  Why not?

19         MR. GHANEM:  You don't like.

20         UNDERCOVER SPECIAL AGENT:  But it's -- I think, my

21   opinion, because I already have an office in Thailand, for

22   him to come -- China is right there.

23         MR. GHANEM:  Yeah.

24         UNDERCOVER SPECIAL AGENT:  It's connected to

25   Thailand.

FOR OFFICIAL USE ONLY

1           MR. GHANEM:   If he doesn't come he will

2    (inaudible).   Okay, do you have good ~~intermediaries~~ _attorneys_ in

3    Thailand?

4           UNDERCOVER SPECIAL AGENT:   I can find out.

5           MR. GHANEM:   Okay.

6           UNDERCOVER SPECIAL AGENT:   I haven't had -- you

7    know, any dealings with them.   But I can find.   What are you

8    looking for?

9           MR. GHANEM:   Very powerful antenna.

10          UNDERCOVER SPECIAL AGENT:   To do what?   Tell me and

11   I'll find it.

12          MR. GHANEM:   Look, Norenco ~~owns~~ _owes_ -- ~~owes~~ _owes_ my partner

13   a lot of money.

14          UNDERCOVER SPECIAL AGENT:   The Chinese guy you're

15   talking about.

16          MR. GHANEM:   In Kuwait -- my partner.

17          UNDERCOVER SPECIAL AGENT:   Your partner in Kuwait.

18          MR. GHANEM:   Kuwaiti.

19          UNDERCOVER SPECIAL AGENT:   Okay.

20          MR. GHANEM:   They owe him a lot of money.   The guy

21   who was in charge of the contract, he played so many games

22   from inside nobody knew about it.   Just his -- this guy, Mr.

23   Lee.

24          UNDERCOVER SPECIAL AGENT:   Lee?

25          MR. GHANEM:   Lee.   He is ~~a (inaudible).~~ _in charge of air defense_

Ghanem - 12/07/15                                                   19

1          UNDERCOVER SPECIAL AGENT:  Uh-huh.

2          MR. GHANEM:  He will help us in finding out

3    (inaudible).  We found out that there's a big corruption

4    inside Norenco about this case.  So he said for this

5    bullshit, he cannot do this.

6          He advised me to do some sort of -- go by court,

7    and there's some sort of shakeup for Norenco (inaudible)

8    Such as Thailand -- because he do a lot of work in Thailand.

9          He said, if you get this from (inaudible)

10   exhibition money to freeze their assets for this case, he

11   said, I can then call my uncle, prime minister, and give

12   (inaudible) for the face of China.

13         UNDERCOVER SPECIAL AGENT:  I see.  So they have to

14   take some kind of like, aggressive action.

15         MR. GHANEM:  Yes.

16         UNDERCOVER SPECIAL AGENT:  For the prime minister's

17   office to get involved.

18         MR. GHANEM:  Yes.

19         UNDERCOVER SPECIAL AGENT:  That makes sense because

20   he's showing you the ropes.

21         MR. GHANEM:  He's (inaudible) doing this.

22         UNDERCOVER SPECIAL AGENT:  That makes sense.

23         MR. GHANEM:  Because you know what they did, in the

24   contract, the agreement (inaudible) my partner has to show

25   any -- who that from the year we signed the contract in one

1    year, that actually is (inaudible).

2             UNDERCOVER SPECIAL AGENT:  So what are the Kuwaitis

3    doing for the Chinese?  Or is it the other way around?

4             MR. GHANEM:  They work -- the work for -- from the

5    Kuwait, from the China that complete housers system.

6             UNDERCOVER SPECIAL AGENT:  Housing system?

7             MR. GHANEM:  Housers.

8             UNDERCOVER SPECIAL AGENT:  Housers

9             MR. GHANEM:  Battalions.  It's about $3 billion.

10            UNDERCOVER SPECIAL AGENT:  A $3 billion contract?

11            MR. GHANEM:  Yes.  So the Chinese ask my partner's

12   (inaudible) for a guy in charge $5 million (inaudible) my

13   partner said, no, I get money, I give you.  If I don't get

14   money, I won't give you.

15            UNDERCOVER SPECIAL AGENT:  That makes sense.

16            MR. GHANEM:  So without nobody knowing he sends a

17   cancelation (inaudible).

18            UNDERCOVER SPECIAL AGENT:  Your partner did?

19            MR. GHANEM:  No.

20            UNDERCOVER SPECIAL AGENT:  No, the Chinese.

21            MR. GHANEM:  Chinese guy.  He's the president.  He

22   can do anything.  But legally it's not --

23            UNDERCOVER SPECIAL AGENT: Binding.

24            MR. GHANEM:  Binding.

25            UNDERCOVER SPECIAL AGENT:  He's just a figurehead.

1          MR. GHANEM:  Because he proved that he did

2     something, and the agreement goes.  Understand, there is

3     proof (inaudible).  Kuwait had more some stuff than China, and

4     they did very well with the Chinese.

5          UNDERCOVER SPECIAL AGENT:  Mm-hmm.

6          MR. GHANEM:  So there is (inaudible).

7          UNDERCOVER SPECIAL AGENT:  I see.

8          MR. GHANEM:  So those (inaudible) cancelation

9     agreements (inaudible).  So we need (inaudible).  We don't

10    need to go to court because we got (inaudible) take three,

11    four years.  Lee say (inaudible).

12         UNDERCOVER SPECIAL AGENT:  I think they just need

13    some legal documentation showing that Kuwaitis are aggressive

14    about --

15         MR. GHANEM:  Yeah, he even ask --

16         UNDERCOVER SPECIAL AGENT:  -- their intentions.

17    IDEX    MR. GHANEM:  -- during ISIPS (phonetic).  You know

18    ISIPS?                      IDEX

19         UNDERCOVER SPECIAL AGENT:  Yeah.  It was in

20    November, wasn't it?

21         MR. GHANEM:  I don't know.  No.

22         UNDERCOVER SPECIAL AGENT:  Was it?  No, maybe July.

23         MR. GHANEM:  He said -- ISIPS (inaudible) an   IDEX

24    exhibition (inaudible) to give the court (inaudible).

25         UNDERCOVER SPECIAL AGENT:  That's going to be

1    embarrassing for Norenco.  That's what they want to do.

2         MR. GHANEM:  He said, I'm going to save your ass

3    from (inaudible).

4         UNDERCOVER SPECIAL AGENT:  He's smart.

5         MR. GHANEM:  Yes, he's a very smart guy.

6         UNDERCOVER SPECIAL AGENT:  How old is this Lee guy?

7         MR. GHANEM:  In his early 50s.

8         UNDERCOVER SPECIAL AGENT:  And his uncle is a prime

9    minister?

10        MR. GHANEM:  He manages three companies.  One

11   company (inaudible).  Second company, one of the largest

12   construction company.  It belongs to the -- government.  And

13   it supplies equipment for -- (inaudible) firefighting,

14   different -- different stuff.  All this related to the air

15   defense (inaudible).

16        You know, I was impressed with -- have you ever

17   seen the ~~(inaudible)~~. *air defense launchers*

18        UNDERCOVER SPECIAL AGENT:  Mm-hmm.

19        MR. GHANEM:  He has (inaudible) in case of fire, he

20   throws bombs (inaudible).

21        VOICE:  Wow.

22        MR. GHANEM:  I never seen.  He put it (inaudible)

23   like this, it has four -- start shooting on each floor.  In

24   case of fire.  Firefighting (inaudible).

25        UNDERCOVER SPECIAL AGENT:  Sure.

1           MR. GHANEM:  Have you ever seen something like
2    that?
3           UNDERCOVER SPECIAL AGENT:  That's my first time
4    actually hearing something like that.
5           MR. GHANEM:  He's a crazy man.
6           UNDERCOVER SPECIAL AGENT:  And this man wants to
7    come and visit Thailand and talk business?
8           MR. GHANEM:  No, not him.
9           UNDERCOVER SPECIAL AGENT:  Somebody.
10          MR. GHANEM:  Yes.  He is in one the (inaudible) if
11   you can meet him, he will do it.
12          UNDERCOVER SPECIAL AGENT:  Then he must be
13   impressed with we put on the table for him, the TWT?
14          MR. GHANEM:  No, he doesn't -- he needs to go
15   farther (inaudible).  I explained -- he has his own way.  He
16   will (inaudible) he wants to make sure that it's doable.
17          UNDERCOVER SPECIAL AGENT:  We can only try.
18          MR. GHANEM:  Chinese always need (inaudible) power
19   -- high power.  They're not going (inaudible) in the high
20   power.
21          UNDERCOVER SPECIAL AGENT:  But did you mention to
22   him the TWT and show him pictures?
23          MR. GHANEM:  Yeah, a long time ago.  But because we
24   don't know what it is, I told him I cannot answer you.
25          UNDERCOVER SPECIAL AGENT:  Basically it's a device

1    that amplifies a signal that it captures from the satellite.

2              MR. GHANEM:  Okay.

3              UNDERCOVER SPECIAL AGENT:  So a weak signal,

4    they'll take it and it will amplify it and send it down to

5    the ground units.

6              MR. GHANEM:  Oh.

7              UNDERCOVER SPECIAL AGENT:  You know?

8              MR. GHANEM:  Who use it?

9              UNDERCOVER SPECIAL AGENT:  Military.

10             MR. GHANEM:  Who?

11             UNDERCOVER SPECIAL AGENT:  Chinese military has

12   been after it for a long time, and they've been getting it.

13             MR. GHANEM:  They've been getting it.

14             UNDERCOVER SPECIAL AGENT:  The Iranians have been

15   getting it.

16             MR. GHANEM:  What's that?

17             UNDERCOVER SPECIAL AGENT:  The Iranians -- Iranians

18   are looking for it.

19             MR. GHANEM:  They're getting it or they're looking

20   for it?

21             UNDERCOVER SPECIAL AGENT:  They've been getting it,

22   but very -- with much difficulty.

23             MR. GHANEM:  Okay.

24             UNDERCOVER SPECIAL AGENT:  It's not something that

25   you can buy off the shelf.

1          MR. GHANEM:  Yeah, (inaudible).

2          UNDERCOVER SPECIAL AGENT:  This one, no.  But I

3    have to pull a couple of things up.  I'll do it tomorrow.

4    Then I'll turn it over to --

5          MR. GHANEM:  Did you check your container?

6          UNDERCOVER SPECIAL AGENT:  Container is here.  It's

7    here.

8          MR. GHANEM:  Did it go (inaudible)?

9          UNDERCOVER SPECIAL AGENT:  It's here.  We'll do it

10   tomorrow.

11         MR. GHANEM:  I don't want to go.

12         UNDERCOVER SPECIAL AGENT:  How you going to see it?

13         MR. GHANEM:  (Inaudible.)

14         UNDERCOVER SPECIAL AGENT:  It's secure.  I wouldn't

15   worry about it.  I wouldn't worry about it.

16         MR. GHANEM:  What do you mean secure?

17         UNDERCOVER SPECIAL AGENT:  It's in a warehouse

18   under lock and key.  This is a warehouse that I use all the

19   time.  Put my stuff in it, wherever it needs to go.  Because

20   I don't want to leave in the port.

21         MR. GHANEM:  Yeah.

22         UNDERCOVER SPECIAL AGENT:  Right.  Secure location,

23   offload it, right?  When I know when the next cargo ship is

24   going to do, schedule it, book it a day or two in advance,

25   and off it goes.

Ghanem - 12/07/15                                           26

1          MR. GHANEM:  How do you (inaudible)?

2          UNDERCOVER SPECIAL AGENT:  Huh?

3          MR. GHANEM:  How you going to send it to Egypt?

4          UNDERCOVER SPECIAL AGENT:  Same way that I've been

5   sending stuff all over the world.

6          MR. GHANEM:  Humanitarian.

7          UNDERCOVER SPECIAL AGENT:  Humanitarian.  Water,

8   water.  Food.  Household goods.
                                        a/liver
9          MR. GHANEM:  Okay, how long until (inaudible)?

10         UNDERCOVER SPECIAL AGENT:  Ten to 11 days.

11         MR. GHANEM:  They need it now.

12         UNDERCOVER SPECIAL AGENT:  Well, we got to get

13  going then.

14         MR. GHANEM:  They're going to need it because ISIS

15  comes closer.

16         UNDERCOVER SPECIAL AGENT:  Then we got to get it to

17  them as soon as possible.

18         MR. GHANEM:  (Inaudible.)

19         UNDERCOVER SPECIAL AGENT:  Tomorrow morning.

20         MR. GHANEM:  Yeah.

21         UNDERCOVER SPECIAL AGENT:  Let's meet here nine

22  o'clock for breakfast.

23         MR. GHANEM:  Okay.

24         UNDERCOVER SPECIAL AGENT:  And I'll arrange a

25  cabbie to pick us up 10 o'clock.

1          MR. GHANEM:  Okay.

2          UNDERCOVER SPECIAL AGENT:  It's a half-hour drive

3    from here.

4          MR. GHANEM:  Okay.

5          UNDERCOVER SPECIAL AGENT:  We'll go check it, and

6    then we'll go grab lunch.  Whatever you want to do.  We'll

7    come back here.

8          And are you going back tomorrow or you're going

9    back --

10          MR. GHANEM:  No, as you like.  No, I have -- I have

11    some other stuff to do here.

12          UNDERCOVER SPECIAL AGENT:  Here?

13          MR. GHANEM:  Yeah, I need pilots.

14          UNDERCOVER SPECIAL AGENT:  Pilots?

15          MR. GHANEM:  Do you have pilots for Chinook?

16          UNDERCOVER SPECIAL AGENT:  I have pilots for fixed-

17    wing.

18          MR. GHANEM:  Chinook.  Can you find us any parts

19    for (inaudible)?

20          UNDERCOVER SPECIAL AGENT:  The French one?

21          MR. GHANEM:  (Inaudible.)

22          UNDERCOVER SPECIAL AGENT:  No.

23          MR. GHANEM:  Can you find (inaudible)?

24          UNDERCOVER SPECIAL AGENT:  Yeah, yeah.

25          MR. GHANEM:  I needed (inaudible).

Ghanem - 12/07/15                                              28

1    UNDERCOVER SPECIAL AGENT:  And I remember the

2    ammunition that you wanted for Mongolia.

3              MR. GHANEM:  (Inaudible.)

4              UNDERCOVER SPECIAL AGENT:  Where do you come up

5    with these orders?  I don't know.  It's awesome, you know,

6    but it's very hard to find.  Don't get me wrong.  You --

7              MR. GHANEM:  What is your strength in Eastern Bloc?

8              UNDERCOVER SPECIAL AGENT:  Eastern Bloc?

9              MR. GHANEM:  Mm-hmm.

10             UNDERCOVER SPECIAL AGENT:  Not much.  Western Bloc,

11   plenty.  You know, why pretend.  But it's a matter of quality

12   over quantity.  You can get AK-47s for $100, $150 a pop.

13   U.S.-made stuff is more expense, they're more accurate.

14             MR. GHANEM:  Yeah.

15             UNDERCOVER SPECIAL AGENT:  So the more U.S. trains

16   foreign forces, the more their weapons become available.  And

17   it creates a black market demand for it.

18             MR. GHANEM:  Do you know where I can get this fuel

19   tank?

20             UNDERCOVER SPECIAL AGENT:  What kind of plane is

21   that?

22             MR. GHANEM:  (Inaudible.) F-1

23             UNDERCOVER SPECIAL AGENT:  Fuel tank for that?

24             MR. GHANEM:  What's that?

25             UNDERCOVER SPECIAL AGENT:  A fuel tank for that?

FOR OFFICIAL USE ONLY

1          MR. GHANEM:  Yes, extra fuel tank.  Here.

2          UNDERCOVER SPECIAL AGENT:  Is that it?

3          MR. GHANEM:  Yeah, that's --

4          UNDERCOVER SPECIAL AGENT:  Then send it to me.  So

5  extra fuel tank, you mean like a large one, for long hauls?

6          MR. GHANEM:  I show it to you.          F-1

7          UNDERCOVER SPECIAL AGENT:  Mirage (inaudible).

8  Send it.

9          MR. GHANEM:  There.

10         UNDERCOVER SPECIAL AGENT:  Where is this?

11         MR. GHANEM:  The fuel tank.

12         UNDERCOVER SPECIAL AGENT:  Where is the aircraft

13 itself.

14         MR. GHANEM:  Egypt.  See it.

15         UNDERCOVER SPECIAL AGENT:  Yeah, fuel bladder is

16 what they call it.

17         MR. GHANEM:  I need that.

18         UNDERCOVER SPECIAL AGENT:  How come -- there was no

19 interest for those F-5s?

20         MR. GHANEM:  What can we do with them?

21         UNDERCOVER SPECIAL AGENT:  Outfit them.  Outfit

22 them with bombs and whatever the heck you want and fly them,

23 cheap.

24         MR. GHANEM:  What do you mean?

25         UNDERCOVER SPECIAL AGENT:  We can --

Ghanem - 12/07/15                                                    30

1            MR. GHANEM:  Who is going to provide it?

2            UNDERCOVER SPECIAL AGENT:  Who -- well, that -- if

3   you have pilots, then --

4            MR. GHANEM:  I have (inaudible).

5            UNDERCOVER SPECIAL AGENT:  Yeah.  You looking for

6   Russian-speaking pilots?

7            MR. GHANEM:  (Inaudible).

8            UNDERCOVER SPECIAL AGENT:  Yeah.

9            MR. GHANEM:  Yeah.

10           UNDERCOVER SPECIAL AGENT:  I may be able to find

11  one or two for you.

12           MR. GHANEM:  How many planes (inaudible)?

13           UNDERCOVER SPECIAL AGENT:  F-5s?  I have six of

14  them.

15           MR. GHANEM:  No arms on it, right?

16           UNDERCOVER SPECIAL AGENT:  No.

17           MR. GHANEM:  Aviation --

18           UNDERCOVER SPECIAL AGENT:  Avionics is in.

19  Avionics is in.
                              Engine
20           MR. GHANEM:  Everything is ~~all~~ in.

21           UNDERCOVER SPECIAL AGENT:  Everything, overhauled,

22  ready to go.  I send you pictures.  Do you remember?

23           MR. GHANEM:  Yeah, yeah.  What's the capability of

24  the F-5?

25           UNDERCOVER SPECIAL AGENT:  As far as what?

1           MR. GHANEM:  Compared to MIG.

2           UNDERCOVER SPECIAL AGENT:  Which MIG?

3           MR. GHANEM:  MIG 21.

4           UNDERCOVER SPECIAL AGENT:  Probably the same.

5   They're more for reconnaissance and bomb than dogfight.

6           MR. GHANEM:  They're more of bombing?  (Inaudible)

7   if we can get (inaudible) one missile.

8           UNDERCOVER SPECIAL AGENT:  One missile on each?

9           MR. GHANEM:  (Inaudible.)

10          UNDERCOVER SPECIAL AGENT:  Okay.

11          MR. GHANEM:  So (inaudible) and launch it.  I can

12  convince them.  I'll need pilots too.

13          UNDERCOVER SPECIAL AGENT:  Well -- we can only

14  promise what we can deliver.

15          MR. GHANEM:  Yeah.

16          UNDERCOVER SPECIAL AGENT:  I can have it overhauled

17  here in Europe. That's not a problem.  Can you bring an inert

18  missile so we can try to see --

19          MR. GHANEM:  No.  I can do it only (inaudible) it's

20  very safe.  The air base, the air base is huge.

21          UNDERCOVER SPECIAL AGENT:  So we can bring the

22  aircraft in Tripoli?

23          MR. GHANEM:  Yeah.

24          UNDERCOVER SPECIAL AGENT:  And then -- and then --

25          MR. GHANEM:  (Inaudible) KX49.

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                              32

1            UNDERCOVER SPECIAL AGENT:  Okay.
2            MR. GHANEM:  This is TV -- it has a TV in the
3    front.
4            UNDERCOVER SPECIAL AGENT:  Yeah.
5            MR. GHANEM:  So it can see -- headed by TV
6    (inaudible).
7            UNDERCOVER SPECIAL AGENT:  Where are you getting
8    the missiles from?
9            MR. GHANEM:  We already have.
10           UNDERCOVER SPECIAL AGENT:  But where is it coming
11   from?
12           MR. GHANEM:  Russia.
13           UNDERCOVER SPECIAL AGENT:  But they're not
14   supplying the aircraft, huh?
15           MR. GHANEM:  This is what -- the F-1 it was
16   supposed to create.  But (inaudible) missile, it's been hit
17   by the NATO during the -- there is only a few of them can
18   carry this missile.  Originally the MIG 25, MIG 29, MIG --
19           UNDERCOVER SPECIAL AGENT:  Thirty-five.
20           MR. GHANEM:  Thirty-five, SU.
21           UNDERCOVER SPECIAL AGENT:  Yeah.
22           MR. GHANEM:  All of the SU series can carry it.
23   Because you know (inaudible).
24           UNDERCOVER SPECIAL AGENT:  (Inaudible) yeah.
25           MR. GHANEM:  Yeah.  So they don't have any

1  (inaudible) anymore.  It's all destroyed.  They have them

2  (inaudible) but they don't have the aircraft (inaudible).

3              UNDERCOVER SPECIAL AGENT:  This may be an

4  interesting project.

5              MR. GHANEM:  Yes.

6              UNDERCOVER SPECIAL AGENT:  Okay, but first we need

7  to get them to commit to purchase the aircraft.  We can maybe

8  bring one or two as a sample.

9              MR. GHANEM:  (Inaudible) this is the problem.

10             UNDERCOVER SPECIAL AGENT:  Put it together -- we'll

11  put it together and fly it.

12             MR. GHANEM:  Who is going to fly?  Do you have any

13  -- you know?

14             UNDERCOVER SPECIAL AGENT:  I can bring a pilot.

15             MR. GHANEM:  If we (inaudible) I'll do it.  The

16  package.

17             UNDERCOVER SPECIAL AGENT:  I'll see what I can do.

18  Because I know F-16 pilots.

19             MR. GHANEM:  (Inaudible.)

20             UNDERCOVER SPECIAL AGENT:  F-16.

21             MR. GHANEM:  (Inaudible) Russian?

22             UNDERCOVER SPECIAL AGENT:  No, no, no, American F-

23  16.

24             MR. GHANEM:  (Inaudible.)

25             UNDERCOVER SPECIAL AGENT:  You don't want to get

Ghanem - 12/07/15                                              34

1   Americans involved.  But what if their military life has left
2   a bad taste in their mouth?  They're mercenaries, man.  They
3   want to make money.  They don't give a shit.
4            MR. GHANEM:  (Inaudible.)
5            UNDERCOVER SPECIAL AGENT:  I mean, I can set up a
6   meeting where you gage them yourself.  If you don't like
7   them, we'll move on to the next one.
8            MR. GHANEM:  (Inaudible.)
9            UNDERCOVER SPECIAL AGENT:  Okay.
10           MR. GHANEM:  What do I use it for?  Just bring it
11  to the museum.
12           UNDERCOVER SPECIAL AGENT:  Okay, let me work on
13  that when I get back.  Try to set it up for me to meet this
14  Chinese guy -- not him, himself, but his people in Bangkok.
15           MR. GHANEM:  You come to Egypt, I'll do --
16           UNDERCOVER SPECIAL AGENT:  Himself?
17           MR. GHANEM:  (Inaudible.)
18           UNDERCOVER SPECIAL AGENT:  But if not, it's going
19  to be one of his special assistants.
20           MR. GHANEM:  Yes, but he is more qualified because
21  he's an engineer.
22           UNDERCOVER SPECIAL AGENT:  Yeah.
23           MR. GHANEM:  You talk to (inaudible).
24           UNDERCOVER SPECIAL AGENT:  Okay.
25           MR. GHANEM:  He is scared of the Americans.

1           UNDERCOVER SPECIAL AGENT:  He is scared of the
2   Americans.
3           MR. GHANEM:  (Inaudible) the Americans.
4           UNDERCOVER SPECIAL AGENT:  Is it?
5           MR. GHANEM:  His company (inaudible).
6           UNDERCOVER SPECIAL AGENT:  What is the name of it?
7           MR. GHANEM:  It's a huge (inaudible).
8           UNDERCOVER SPECIAL AGENT:  Oh, one of those names,
9   huh?  Complicated.
10          MR. GHANEM:  (Inaudible) floor.
11          UNDERCOVER SPECIAL AGENT:  Whatever (inaudible).
12  Okay.
13          MR. GHANEM:  (Inaudible) very, very good
14  (inaudible).  They just see me today the passports
15  (inaudible) Chinese coming to Egypt.
16          UNDERCOVER SPECIAL AGENT:  Oh, their passports?
17          MR. GHANEM:  Yeah.
18          UNDERCOVER SPECIAL AGENT:  How many of them are
19  coming?
20          MR. GHANEM:  Six.
21          UNDERCOVER SPECIAL AGENT:  Soon?
22          (Pause.)
23          MR. GHANEM:  (Inaudible.)
24          UNDERCOVER SPECIAL AGENT:  Lee U Feng.  He does
25  look like an engineer.

1          MR. GHANEM:  What's that?

2          UNDERCOVER SPECIAL AGENT:  I said he does look like

3    an engineer.

4          MR. GHANEM:  He's not one.  He's a CEO.

5          UNDERCOVER SPECIAL AGENT:  What's that?

6          MR. GHANEM:  He is a CEO.  He is -- he started his

7    life as an engineer of the company.  And he becomes CEO -- he

8    became CEO before his uncle became prime minister.

9          UNDERCOVER SPECIAL AGENT:  Wow.

10         MR. GHANEM:  He understands.

11         UNDERCOVER SPECIAL AGENT:  Does he speak English?

12         MR. GHANEM:  Fluent.

13         UNDERCOVER SPECIAL AGENT:  U Feng --

14         MR. GHANEM:  You go to his office, you go through a

15   long (inaudible) --

16         UNDERCOVER SPECIAL AGENT:  Very --

17         MR. GHANEM:  Secure.

18         UNDERCOVER SPECIAL AGENT:  Formal.

19         MR. GHANEM:  Well, you can go just like this.

20   (Inaudible) he's not (inaudible) his office.  That's why he

21   told me his -- he comes, we sit down until two o'clock in the

22   morning.  General business, international, ideas.  And he

23   tells the lady who introduced me to him, he tell her he likes

24   me a lot.  He's the first time in my life that he just comes

25   to somebody's room.  But I like this guy.

1       UNDERCOVER SPECIAL AGENT:  He's got a good sense

2   about you, right?

3       MR. GHANEM:  Yeah, he feels -- you know, when we

4   were working on this project, somebody introduced somebody.

5   Then they come behind each other's back.  I don't do that.  I

6   don't (inaudible) like that.

7       UNDERCOVER SPECIAL AGENT:  Direct.

8       MR. GHANEM:  And whoever go back (inaudible).

9   Simple.

10       UNDERCOVER SPECIAL AGENT:  That makes sense.

11       MR. GHANEM:  Nobody pressuring me to do it.  Except

12   the only one who took longer than (inaudible) I get upset was

13   Araf.

14       UNDERCOVER SPECIAL AGENT:  Yeah?

15       MR. GHANEM:  Yeah, yeah, Araf -- (inaudible).  If I

16   was not dealing with Araf a long time ago, I tell him to take

17   a hike. Because I did that once in my life to Araf.

18       UNDERCOVER SPECIAL AGENT:  Did you?  What happened?

19       MR. GHANEM:  I just told him to take a hike.

20       UNDERCOVER SPECIAL AGENT:  To take a hike.

21       MR. GHANEM:  A big hike Araf.  He had a major

22   problem with Jordan.  After that, he went through a bad time.

23   They investigated who he's dealing with, who is my best       ,

24   friend.

25       UNDERCOVER SPECIAL AGENT:  In?

1           MR. GHANEM:  In Jordan.  And he told them

2    (inaudible) they know about this.

3           Then Araf moved to the United States, but

4    (inaudible).  He sent me an email.  He said, let's put the

5    past behind us.  And I promise you this time I will be very

6    straightforward.

7           I said, Araf, don't take me wrong, they say, the

8    tail of the dog will never go straight.

9           UNDERCOVER SPECIAL AGENT:  That's a good saying.

10          MR. GHANEM:  This is an Arabic saying.  You know,

11   the tail of the dog is like this.

12          UNDERCOVER SPECIAL AGENT:  Yeah.

13          MR. GHANEM:  You try to straighten up, it goes

14   back.

15          UNDERCOVER SPECIAL AGENT:  It turns up again.

16          MR. GHANEM:  Don't take it wrong, Araf, but it's

17   behavior.  You cannot change it.

18          He said, no, no, no, I learned my lesson.  That's

19   it.

20          I said, okay, Araf, I'll go with you all the way.

21   He comes to Egypt.  He's (inaudible) tells me I know this

22   person and I know that person.  Before I go to (inaudible,) I

23   said, (inaudible) he's not going to come and pull it from his

24   pocket, you know?

25          UNDERCOVER SPECIAL AGENT:  Sure.

Ghanem - 12/07/15                                                    39

1          MR. GHANEM:  And the whole business is not

2     something wrong -- (inaudible).  Okay, let me come and talk

3     to me.  He's a good guy (inaudible) he forgot that I am the

4     one that introduced them to each other.

5          UNDERCOVER SPECIAL AGENT:  How soon he forgot, huh?

6          MR. GHANEM:  Very fast.

7          UNDERCOVER SPECIAL AGENT:  When -- how long ago was

8     this?

9          MR. GHANEM:  Last year.

10         UNDERCOVER SPECIAL AGENT:  Mm-hmm.

11         MR. GHANEM:  This year -- 2015.

12         UNDERCOVER SPECIAL AGENT:  Huh.

13         MR. GHANEM:  All happened in 2015.  You know, if

14    you ask me, can I bring him, I said, up to you.  It's your

15    business (inaudible).

16         That's it.  Araf called me, he was with my friend

17    (inaudible) I have a long relation with them.  It's not

18    business.

19         UNDERCOVER SPECIAL AGENT:  It's personal.

20         MR. GHANEM:  That's it.  This is personal

21    (inaudible) --

22         UNDERCOVER SPECIAL AGENT:  From who?

23         MR. GHANEM:  From Sayef, Qaddafi's son.

24         UNDERCOVER SPECIAL AGENT:  Oh.

25         MR. GHANEM:  And he hid it.

Ghanem - 12/07/15                                                          40

1              VOICE:  Wow.

2              MR. GHANEM:  I always said, did you take it?  He

3    said, you know I didn't.  I said, I don't know.  You're a

4    human being (inaudible).  I said, if you took it, good for

5    you.  If you didn't take it, you are stupid (inaudible).

6              UNDERCOVER SPECIAL AGENT:  I get it.

7              MR. GHANEM:  So why was he surprised that I would

8    call him?

9              UNDERCOVER SPECIAL AGENT:  Yeah, that's kind of

10   disappointing, right?  If there is like --

11             MR. GHANEM:  Araf called me in the evening, and he

12   said, I will finish my phone call.  I'll come to see you

13   (inaudible).

14             UNDERCOVER SPECIAL AGENT:  Sikistar?

15             MR. GHANEM:  Intercontinental, the area called City

16   Star.  So I called City Star, asked for his name.  They told

17   me he just checked out (inaudible) and I'm surprised if Araf

18   talked to you why you --

19             UNDERCOVER SPECIAL AGENT:  That's bad business,

20   right?

21             MR. GHANEM:  That's why I got (inaudible).

22             UNDERCOVER SPECIAL AGENT:  No, I can see that.

23             MR. GHANEM:  You understand.  Otherwise, if he

24   doesn't -- I'm not asking him.  I will not even ask him what

25   he did (inaudible).  Communicate with me the things I need,

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                          41

1   end of the story.

2              UNDERCOVER SPECIAL AGENT:  That's it.

3              MR. GHANEM:  Liars never change.

4              UNDERCOVER SPECIAL AGENT:  Yeah.

5              MR. GHANEM:  How is Zee doing?

6              UNDERCOVER SPECIAL AGENT:  I haven't talked to him,

7    believe it or not.  I haven't talked to him for a couple of

8    months now.  I told you I've been running all over the place.

9    It's not like I have time to sit down and talk to him.

10             MR. GHANEM:  Yeah.

11             UNDERCOVER SPECIAL AGENT:  I did get a text from

12   him.  Right after Thanksgiving.

13             MR. GHANEM:  Yeah.

14             UNDERCOVER SPECIAL AGENT:  Basically wishing me a

15   happy Thanksgiving.  But to be honest with you, not that I

16   didn't want to respond, I forgot to respond.  And then a

17   couple of days went by, it would be kind of awkward for me to

18   respond to him then.

19             MR. GHANEM:  Yeah.

20             UNDERCOVER SPECIAL AGENT:  You know, anyways.  Are

21   you hungry?

22             MR. GHANEM:  You want to go?

23             UNDERCOVER SPECIAL AGENT:  I was thinking about

24   going across the street to get a bite.  If not, no pressure.

25   I'll just go get a bite to eat.  I got to go see a friend.

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                          42

1        MR. GHANEM:  Go.  Go today.  Tomorrow is
2   (inaudible).
3        UNDERCOVER SPECIAL AGENT:  Yeah.  Yeah, okay, then
4   I'll arrange for us to get picked up.
5        MR. GHANEM:  You are in 522.
6        UNDERCOVER SPECIAL AGENT:  I'm 522, yeah.
7        MR. GHANEM:  You remember which room I'm in?
8        UNDERCOVER SPECIAL AGENT:  Yeah, I'm not going to
9   say it out loud.  I know.
10       MR. GHANEM:  I don't remember.  I swear.
11       UNDERCOVER SPECIAL AGENT:  Your room?
12       MR. GHANEM:  I know how to go there, but I don't
13  remember --
14       UNDERCOVER SPECIAL AGENT:  You said 531.
15       MR. GHANEM:  Yeah, yeah, (inaudible).
16       UNDERCOVER SPECIAL AGENT:  Okay.
17       MR. GHANEM:  He can ~~send it~~ _Say it here, no problem_ (inaudible).
18       UNDERCOVER SPECIAL AGENT:  Okay.  Then I'll meet
19  you here in the lobby around nine o'clock.
20       MR. GHANEM:  ~~Listen,~~ _NADER_ I like you so much.  ~~And~~ _I'm still_
21  ~~you're~~ very careful.  We finish the first deal.  I open my
22  (inaudible).
23       UNDERCOVER SPECIAL AGENT:  You open what?
24       MR. GHANEM:  (Inaudible) I'm very -- ~~remember~~ _NADER_ I'm
25  very straight in my discussion.

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                            43

1          UNDERCOVER SPECIAL AGENT:  And that's what I

2    appreciate about you.

3          MR. GHANEM:  I don't like to lie.  I come here very

4    cautious.  I tell you why (~~inaudible~~ _NADER_).  Americans, I don't

5    care about.  The only one who help us, our people.

6          UNDERCOVER SPECIAL AGENT:  I agree.

7          MR. GHANEM:  You know, you can have an American

8    friend, and ~~(inaudible).~~ _you be cautious all the time. Iranian,_

9    _Arab, they try to fuck us._  UNDERCOVER SPECIAL AGENT:  Mm-hmm.

10         MR. GHANEM:  Like, I don't know who they are

11   _praying_ ~~playing~~ for.  God or the Americans (~~inaudible~~ _blue eyes_).  I don't know

12   who they see more important.

13         They like to be just (inaudible) their people.

14         UNDERCOVER SPECIAL AGENT:  Yeah.

15         MR. GHANEM:  Matter of fact, the Iranians --

16   Iranians are much (~~inaudible~~ _than_) Arab people because -- their

17   ~~technology~~ _methodology_ is better than ours.  Ours is very bad.

18         That's why we can't have -- we can't -- (inaudible)

19   you tell me you have a plane, I'll sell it to Nigeria.

20         (Telephone rings.)

21         MR. GHANEM:  (Speaks Arabic.)

22         UNDERCOVER SPECIAL AGENT:  You sure we're not going

23   to tonight to get a bite to eat.  It's up to you -- like you

24   said --

25         MR. GHANEM:  What type of food?

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                      44

1            UNDERCOVER SPECIAL AGENT:  Across the street, it's

2    Greek.  We'll do it tomorrow.  Don't worry.

3            MR. GHANEM:  We need to go to that place.

4            UNDERCOVER SPECIAL AGENT:  The meat place?

5            MR. GHANEM:  Yeah.

6            UNDERCOVER SPECIAL AGENT:  Yeah, we have to, man.

7            MR. GHANEM:  Tomorrow.

8            UNDERCOVER SPECIAL AGENT:  Yes.

9            MR. GHANEM:  You finish?

10           UNDERCOVER SPECIAL AGENT:  Okay.

11           MR. GHANEM:  I'll do (inaudible) Eastern Europe.

12           UNDERCOVER SPECIAL AGENT:  To what?

13           MR. GHANEM:  Eastern Europe.

14           UNDERCOVER SPECIAL AGENT:  Oh, yeah.

15           MR. GHANEM:  We send to Armenia, they send to Iran.

16   We have a long -- we have -- I like to take it, this business

17   and put (inaudible) on the right and focus.

18           But let me feel safe with you.

19           UNDERCOVER SPECIAL AGENT:  What -- listen -- We are in a very risky

20           MR. GHANEM:  Because we're having a very illicit

21   business.

22           UNDERCOVER SPECIAL AGENT:  Yeah.

23           MR. GHANEM:  You agree?

24           UNDERCOVER SPECIAL AGENT:  I completely agree.

25           MR. GHANEM:  Okay, that's all what I'm saying.  I

Ghanem - 12/07/15                                                45

1   am -- I am here to give -- to come closer to you (inaudible).

2             UNDERCOVER SPECIAL AGENT:  Same here.  I know it

3   starts small, and it gets big.

4             MR. GHANEM:  Until we know -- we are going right

5   ~~there~~ *direction* -- I'll tell you something -- I will not -- I will not

6   deal with you alone.  I know we will be very (inaudible).

7   Because of our (inaudible) *skill* and our background.  I'll bring

8   European.

9             UNDERCOVER SPECIAL AGENT:  You'll bring who?

10            MR. GHANEM:  I'll bring European to use them like

11  their camels.

12            UNDERCOVER SPECIAL AGENT:  Nice.

13            MR. GHANEM:  To cover for us.

14            UNDERCOVER SPECIAL AGENT:  And we'll just sit back

15  and be behind the scenes.

16            MR. GHANEM:  Exactly.  You push the button in the

17  U.S.  I push the button somewhere else.  Somebody else will

18  do the dirty work.  Because they are not much better than me,

19  the blue eyes.

20            You know, this guy from Kuwait, he is the cousin of

21  (inaudible) -- and we were in China, he once -- he asked me,

22  can I talk to Mr. Lee directly.  *Want to communicate*

23            I said, what for?  He said, I ~~wanted to meet him~~

24  with all of you.  I said, what for?  He's a chief.

25            UNDERCOVER SPECIAL AGENT:  Mm-hmm.

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                    46

1          MR. GHANEM:  I said, what for?

2          He said, you know, so we'll all exchange

3   information.

4          I said, Chief, what for?  You either insulting me.

5          UNDERCOVER SPECIAL AGENT:  Right.

6          MR. GHANEM:  Or underestimating me.  Or you don't
                                    or
7   give a shit about me.  All you are a typical Arab.

8          UNDERCOVER SPECIAL AGENT:  Want to undercut, huh?

9          MR. GHANEM:  Typical Arab.  Arab to Arab are not

10  very good.  You like the blue eyes.  I can go to the pharmacy

11  and get you contact lens with the blue eyes.  Maybe you'll be

12  happy with me.

13         He said, why are you speaking to me like this?

14         I said, because you did not see me telling you --

15  you could meet directly with him.  You are dealing with me.

16  Mr. Lee's situation -- he's a very sensitive man.  He's in a

17  position he doesn't want to be involved with anybody.

18         Because he is here in my room, this is my work.

19  Not your work.  It's my work.  So I'm telling you I'm very

20  used to Arab.

21         (Inaudible) we fuck each other for religion and for

22  our power and for our money.  And you know who is happy?  Tel

23  Aviv.                                   NADER

24         Don't misunderstand me.  Let us be working together
       CLOSELY
25  (inaudible).  Happy.  You -- you -- protecting your ass is my

FOR OFFICIAL USE ONLY

1    job.  And protecting my ass is your job.

2              UNDERCOVER SPECIAL AGENT:  That's it.

3              MR. GHANEM:  We make good money.  So don't take me

4    wrong. You know, don't misunderstand me.

5              UNDERCOVER SPECIAL AGENT:  If I didn't hear those

6    words from you --

7              MR. GHANEM:  Yes.

8              UNDERCOVER SPECIAL AGENT:  I would think something

9    is wrong.

10             MR. GHANEM:  Okay.

11             UNDERCOVER SPECIAL AGENT:  We both have to be

12   cautious.  To build on a solid relationship moving forward.

13   I'm not taking it the wrong way.

14             MR. GHANEM:  I appreciate that.

15             UNDERCOVER SPECIAL AGENT:  Same here. Selling them after that equipment is easy

16             MR. GHANEM:  So then after, (inaudible). all over the world

17             UNDERCOVER SPECIAL AGENT:  Let me call this.

18   Hello?  Hello, hi.  How -- hello, how are you?  I need -- I

19   need a taxi, please.  About 10 minutes, Crown Plaza.  Thank

20   you.  Thank you, about 10 minutes.  All right, thank you very

21   much.  Bye-bye.

22             MR. GHANEM:  You didn't give me offer for

23   (inaudible). Night Vision

24             UNDERCOVER SPECIAL AGENT:  I did.  I did.

25             MR. GHANEM:  (Inaudible.)

Ghanem - 12/07/15                                                    48

1          UNDERCOVER SPECIAL AGENT:  I didn't send it to you,
2     but I told you over the phone.  My cost to you 3,400 each.
3          MR. GHANEM:  I need offer -- to complete.
4          UNDERCOVER SPECIAL AGENT:  You want me to do, like,
5     an invoice for you?
6          MR. GHANEM:  Yeah, (inaudible).
7          UNDERCOVER SPECIAL AGENT:  No, not invoice, but
8     like, an offer sheet.
9          MR. GHANEM:  Yeah.
10         UNDERCOVER SPECIAL AGENT:  Yeah, yeah.  Yeah, pro
11    forma.  Yeah.
12         MR. GHANEM:  (Inaudible.) *To Egypt*
13         UNDERCOVER SPECIAL AGENT:  But you said they're
14    going to be able to do this (inaudible) like end-user's
15    certificate and everything.
16         MR. GHANEM:  (Inaudible) you can go (inaudible).
17         UNDERCOVER SPECIAL AGENT:  Okay.
18         MR. GHANEM:  (Inaudible.)
19         UNDERCOVER SPECIAL AGENT:  If they don't approve
20    it, we'll do it under the table.  That's fine.  But they're
21    open to doing it both ways then, right?
22         MR. GHANEM:  Yes.
23         UNDERCOVER SPECIAL AGENT:  And you are too?
24         MR. GHANEM:  (Inaudible.) *I'm the one*
25         UNDERCOVER SPECIAL AGENT:  (Inaudible) okay.

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                    49

1           MR. GHANEM:  After this, you need to give me

2     (inaudible). *one of each*

3           UNDERCOVER SPECIAL AGENT:  To who?

4           MR. GHANEM:  Africa.

5           UNDERCOVER SPECIAL AGENT:  I know there is a huge

6     market for that now.  And the Russians are trying to get in

7     on it.  But the Russians and the Ukrainians are buying from

8     the U.S., but not the quantity that I can provide. *where*
      *I sell to UKRAINE, I sell to everywhere*

9           MR. GHANEM:  (Inaudible) did you get the offer for

10    the machine guns?

11          UNDERCOVER SPECIAL AGENT:  The 17-page that you

12    sent me?                          *spare parts*

13          MR. GHANEM:  No, M-60 (inaudible).

14          UNDERCOVER SPECIAL AGENT:  That I did.  I did.  I'm

15    working on it.  That's like -- it's a lot of stuff.

16          MR. GHANEM:  M-60.

17          UNDERCOVER SPECIAL AGENT:  Yeah.

18          MR. GHANEM:  M-60 also a tank -- (inaudible)

19    machine guns.

20          UNDERCOVER SPECIAL AGENT:  Yeah, whatever you sent

21    me, yeah.

22          MR. GHANEM:  There is some people get mixed up.

23    There is M-60 machine guns.  And M-60 tank.  This is for the

24    tank.

25          UNDERCOVER SPECIAL AGENT:  For the tank.  And the

1   TOW missile and the Hellfire, is that dead?  Or it's still

2   alive?

3            MR. GHANEM:  Not at all.

4            UNDERCOVER SPECIAL AGENT:  Not at all dead?  I

5   mean, it's a live.

6            MR. GHANEM:  (Inaudible) back to life ~~two~~ a few days ago.

7            UNDERCOVER SPECIAL AGENT:  I did.

8            MR. GHANEM:  Yeah.

9            UNDERCOVER SPECIAL AGENT:  What do we need to do to

10  get in front of that?

11           MR. GHANEM:  They're going to -- they're waiting

12  for me to get to back Egypt.

13           UNDERCOVER SPECIAL AGENT:  Okay.

14           MR. GHANEM:  They send me a visa -- for Saudi.

15           UNDERCOVER SPECIAL AGENT:  The Saudis want it?

16           MR. GHANEM:  Not Saudi.

17           UNDERCOVER SPECIAL AGENT:  Who?

18           MR. GHANEM:  I don't know where they sell it

19  (inaudible) -- who they give it to

20           UNDERCOVER SPECIAL AGENT:  But the Saudis are

21  buying it to trans-ship it somewhere else?

22           MR. GHANEM:  Yeah.

23           UNDERCOVER SPECIAL AGENT:  Are they going to tell

24  us where we -- should we just send it to Saudi or --

25           MR. GHANEM:  We send it to Saudi.

Ghanem - 12/07/15                                                    51

1          UNDERCOVER SPECIAL AGENT:  We send it to Saudi.

2          MR. GHANEM:  (Inaudible.) And they will send it somewhere else

3          UNDERCOVER SPECIAL AGENT:  And let them deal with

4     it?

5          MR. GHANEM:  (Inaudible) that's my rules on Saudi

6     Arabia.

7          UNDERCOVER SPECIAL AGENT:  Okay.

8          MR. GHANEM:  As long as they're buying Saudi, I

9     don't mind.  To send it to Syria, no.  I don't deal with

10    that.  To send it to --

11         UNDERCOVER SPECIAL AGENT:  Maybe Yemen.

12         MR. GHANEM:  I don't go.  I don't touch.

13         UNDERCOVER SPECIAL AGENT:  How do you know they not

14    -- they're not going to send it there?

15         MR. GHANEM:  If they take it from Riyadh, that's

16    their business.

17         UNDERCOVER SPECIAL AGENT:  Oh, I see what you're

18    saying.

19         MR. GHANEM:  I know if -- I know a fact that this

20    is going to Yemen or to Syria, I stop.

21         UNDERCOVER SPECIAL AGENT:  Okay.

22         MR. GHANEM:  You know why?

23         UNDERCOVER SPECIAL AGENT:  Tell me.  I'm sure you

24    have your own --

25         MR. GHANEM:  Because I will not touch anything

Ghanem - 12/07/15                                                    52

1   directly related to killing each other.

2           UNDERCOVER SPECIAL AGENT:  To killing each other?

3           MR. GHANEM:  Yes.

4           UNDERCOVER SPECIAL AGENT:  To fuel the conflict.

5           MR. GHANEM:  Syrian regime is not -- is not

6   important regime for me, but I will not kill them.

7   Understand?

8           UNDERCOVER SPECIAL AGENT:  Yeah.

9           MR. GHANEM:  I will not be a part of killing

10  refugees.  The Houthis, they are not related to me, but I

11  will not be a part of killing another Arab or Yemeni people.

12  They do it.  The Saudis and Yemenis, but I --

13          UNDERCOVER SPECIAL AGENT:  You're not contributing

14  to it.

15          MR. GHANEM:  If I don't know -- I will not touch

16  that.  You know I'm not trying to be good, but this is my way

17  -- the way I (inaudible). have been doing

18          I was asked so many times (inaudible) inside Syria.
                    ways to petition
19  I said, no.  I have (inaudible).  Egyptian (inaudible).

20          UNDERCOVER SPECIAL AGENT:  Okay.

21          MR. GHANEM:  like In Jordan, I -- in Jordan, the
                    don't hold me
22  intelligence (inaudible) because they believe I am related to
                    regime
23  -- more to the Syrian people.  They was saying -- they say

24  that in my file, somebody put it -- because I don't know who

25  -- but whoever did it -- and I got -- got (inaudible) it's in

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                     53

1    my file that I (inaudible) the Free Army of Syria -- the Free

2    Army under regime.  And when I deliver, I contact the -- the

3    army, the (inaudible) and they come and capture us.  And they
     *regime there*

4    take everything (inaudible).

5           UNDERCOVER SPECIAL AGENT:  So you resell it again

6    and the same thing happens?

7           MR. GHANEM:  No, no.

8           UNDERCOVER SPECIAL AGENT:  Is that what they're

9    accusing you of?

10          MR. GHANEM:  They say (inaudible) --

11          UNDERCOVER SPECIAL AGENT:  Got you.

12          MR. GHANEM:  They're giving me -- they were

13   bullshit (inaudible) the Free Army and the Muslim Brother --

14   I forget -- (inaudible) they came to my office.  They gave me

15   money to (inaudible).  I tell them, no (inaudible).

16          UNDERCOVER SPECIAL AGENT:  Okay, my friend.

17          MR. GHANEM:  This is (inaudible).

18          UNDERCOVER SPECIAL AGENT:  Mm-hmm.

19          MR. GHANEM:  (Inaudible.)

20          UNDERCOVER SPECIAL AGENT:  Is what?

21          MR. GHANEM:  (Inaudible.)

22          UNDERCOVER SPECIAL AGENT:  ISIS is?
                                                *Israeli*
23          MR. GHANEM:  I think they are (inaudible) the
                                     *as muslim*
24   problem with our religion (inaudible) when they become so
                                          *the order*
25   much fanatic.  We don't know where ~~all that~~ is coming from.

1          UNDERCOVER SPECIAL AGENT:  Mm-hmm.

2          MR. GHANEM:  (Inaudible) do you remember --

3          UNDERCOVER SPECIAL AGENT:  Yeah.

4          MR. GHANEM:  You remember when the war in Iraq,

5     with Iraq half was Khomeini -- kids, 15 years old they were

6     (inaudible) to heaven.

7          UNDERCOVER SPECIAL AGENT:  Yeah.

8          MR. GHANEM:  And they go and fight, right?

9          UNDERCOVER SPECIAL AGENT:  That's correct.

10         MR. GHANEM:  (Inaudible) seriously.

11         UNDERCOVER SPECIAL AGENT:  No, no.

12         MR. GHANEM:  (Inaudible.)

13         UNDERCOVER SPECIAL AGENT:  I won't forget whose

14    side of reality --

15         MR. GHANEM:  We don't know where the orders is

16    coming.  The order of ISIS (inaudible) pure Israel.  It's not

17    a question.  They are working on their behalf.  They got a

18    war which is (inaudible) for us -- (inaudible) Israel.  And

19    they are fighting.

20         One of the guys from Israel, he is in Bulgaria.  I

21    know he tried to work with me so many times.  I gave him a

22    hell of a time.  We're friends.  But I don't -- you know,

23    because I know the minute (inaudible) he's going to fuck me.

24         UNDERCOVER SPECIAL AGENT:  Mm-hmm.

25         MR. GHANEM:  The minute ISIS started, do you know

Ghanem - 12/07/15                                                  55

1    what he told me?  It's ~~done from~~ us to kill Hezbollah.

*[handwritten: time for]*

2                UNDERCOVER SPECIAL AGENT:  I said how?

3                MR. GHANEM:  He said, you'll see.  They have to

4    face ISIS.

5                UNDERCOVER SPECIAL AGENT:  Wow, that's a pretty

6    strong statement, right?

7                MR. GHANEM:  Of course.  I am not Hezbollah, *[handwritten: he can tell]*

8    ~~(inaudible)~~ *[handwritten: me]*.  They think I'm from the other side (inaudible).

9    So I can -- I can be happy that (inaudible).

10               UNDERCOVER SPECIAL AGENT:  Wow.

11               MR. GHANEM:  I -- you check my Facebook?

12               UNDERCOVER SPECIAL AGENT:  I haven't, no.

13               MR. GHANEM:  Do you read sometimes what I wrote?

14               UNDERCOVER SPECIAL AGENT:  I don't -- no.  But I

15   will follow you.

16               MR. GHANEM:  No, no, just sometimes I go crazy.

17   You know, if it's doing nothing, I go -- I tell them too

18   many, too many times how come we -- we crazy.  But that's

19   (inaudible).

20               And a few months later, he be coming in.  And a few

21   months later, he become wanted.  A few months later, he

22   become a terrorist.

23               Could you tell me, guys, which logic he's

24   following?

25               UNDERCOVER SPECIAL AGENT:  Following, huh?  Don't

1    be so distorted about it.

2          MR. GHANEM:  Could you just explain it to me?

3    (Inaudible) in Jordan.

4          UNDERCOVER SPECIAL AGENT:  You know, Jordan -- you

5    need to know, it's 100 percent Sunni.  We don't have any

6    Shia.  We don't have any others except Shia al-Ansari.

7          Nasralah During the war, every car was having picture of

8    (inaudible) on the back of their car.  A few months goes

9    forward, then he's terrorist.  Then if you bring his name --

10   and you praised him, you are in jail.

11         UNDERCOVER SPECIAL AGENT:  Wow.

12         MR. GHANEM:  Could you tell me --

13         UNDERCOVER SPECIAL AGENT:  What's the logic behind

14   it, huh?

15         MR. GHANEM:  Not for me the logic.  Could you tell

16   me what are we (inaudible) today is here tomorrow.

17         UNDERCOVER SPECIAL AGENT:  Where are we --

18         MR. GHANEM:  (Inaudible) I'm tired of people fuck

19   fuck us themselves up.  If I -- if I ever secure my family, I will

20   attack every single son of a bitch is coming from (inaudible)

21   from Saudi Arabia, and ending up in they helping Jordan.  I will -- you

22   know, I wish I can kill them all.

23         UNDERCOVER SPECIAL AGENT:  Mm-hmm.

24         MR. GHANEM:  The stories behind -- they are the

25   (inaudible) they will put (inaudible).

FOR OFFICIAL USE ONLY

Ghanem - 12/07/15                                                          57

1          UNDERCOVER SPECIAL AGENT:  To divide.

2          MR. GHANEM:  (Inaudible) exactly.  The shame of our

*To fuck us*

3   going from -- from Iraq, United States to stop -- ~~I fuck~~

4   ~~Israel~~ (inaudible) and continue from the UN (inaudible)

5   become in power.

6          The arguing -- when we start love each other, when

7   we start love ourselves -- ourselves first.

8          UNDERCOVER SPECIAL AGENT:  Yeah.  You don't love

9   yourself, you can't love somebody else.

10         MR. GHANEM:  When we care for ourselves, then we

11  care for others, then we care for our unity.  Things will be

*die*                    *Please don't fuck me NADER*

12  different.  Then this will (inaudible).  ~~Leave (inaudible).~~

13         UNDERCOVER SPECIAL AGENT:  No, I'm hungry.  That's

14  -- that's all I want to tell you.  And we will continue --

15         MR. GHANEM:  Go home -- go home, go to the kitchen,

16  and eat.  I beg you don't fuck me up.

17         UNDERCOVER SPECIAL AGENT:  No, I'm not.  We will --

18         MR. GHANEM:  I will --

19         UNDERCOVER SPECIAL AGENT:  -- have breakfast

20  tomorrow.

21         MR. GHANEM:  Okay.

22         UNDERCOVER SPECIAL AGENT:  And then we'll continue

23  this conversation.

24         MR. GHANEM:  Okay.  No, no, we don't need to talk.

25  You know, maybe it's been (inaudible).

Ghanem - 12/07/15                                             58

1          UNDERCOVER SPECIAL AGENT:  No, whatever.  No,
2    whatever.  No, I'm up for.
3          MR. GHANEM:  Let us move forward.  I am -- finish
4    this and build our network.
5          UNDERCOVER SPECIAL AGENT:  You got it.  So nine
6    o'clock downstairs?
7          MR. GHANEM:  Yes.
8          UNDERCOVER SPECIAL AGENT:  For breakfast here,
9    right?
10         MR. GHANEM:  Yeah.
11         UNDERCOVER SPECIAL AGENT:  And then I'll arrange
12   for a taxi to pick us up at 10:00.
13         MR. GHANEM:  Where are we go?
14         UNDERCOVER SPECIAL AGENT:  Taxi.
15         MR. GHANEM:  Port?
16         UNDERCOVER SPECIAL AGENT:  It's past the port.
17   It's in the industrial area.
18         MR. GHANEM:  Okay.
19         UNDERCOVER SPECIAL AGENT:  Okay?
20         MR. GHANEM:  Okay.  You can open --
21         UNDERCOVER SPECIAL AGENT:  Huh?
22         MR. GHANEM:  You can open (inaudible)?
23         UNDERCOVER SPECIAL AGENT:  Yeah, I'll -- I put a
24   lock on it.
25         MR. GHANEM:  Yeah.

1          UNDERCOVER SPECIAL AGENT:  We'll cut it tomorrow
2    morning.
3          MR. GHANEM:  Okay.
4          UNDERCOVER SPECIAL AGENT:  (Inaudible) okay,
5    brother.
6          A PARTICIPANT:  Good to see you.
7          UNDERCOVER SPECIAL AGENT:  You too.  I'll see you
8    tomorrow.
9          MR. GHANEM:  Bye-bye.
10          UNDERCOVER SPECIAL AGENT:  Okay.  Okay, take it
11    easy.
12          (Pause.)
13          A PARTICIPANT:  Hello.  (Inaudible.)
14          UNDERCOVER SPECIAL AGENT:  Yeah.
15          (End of recording.)
16                    *   *   *   *   *
17
18
19
20
21
22
23
24
25